IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Civil Action No.: 3-08-CV-2050-D (SAF) |
| | : | |
| MARK CUBAN, | : | |
| | : | |
| Defendant. | : | |

APPENDIX OF EXHIBITS TO
PLAINTIFF SECURITIES AND EXCHANGE COMMISSION'S
OPPOSITION TO DEFENDANT MARK CUBAN'S MOTION TO COMPEL

A. **SEC PRIVILEGE LOGS:**
- A-1.  Attorney-Client Privilege – Electronic & Hard Copy Documents
- A-2.  Work Product Protection – Electronic & Hard Copy Documents
- A-3.  Deliberative Process Privilege – Electronic & Hard Copy Documents
- A-4.  Law Enforcement Privilege – Electronic Documents
- A-5.  Privacy Act – Electronic & Hard Copy Documents
- A-6.  Glossary of Names

B. **DECLARATIONS:**
- B-1.  Declaration of Elizabeth Murphy
- B-2.  Declaration of Robert B. Kaplan
- B-3.  Declaration of Yuri B. Zelinsky
- B-4.  Declaration of Stephen J. Korotash

C. **DOCUMENTS:**
- C-1  MCSEC0002034-35
- C-2.  SEC-MC0302501
- C-3.  MC0001928-32
- C-4.  MC0001913-16
- C-5.  MC0001924-27
- C-6.  MCSEC0002107-10

C-7.    SEC-MC000871-73
C-8.    MC0001922
C-9.    SEC-MC0103181-82 (redacted)
C-10.   SEC-MC0300725-26

D.  **OTHER MATERIALS**
D-1.    **SEC Responses to Mark Cuban's Interrogatories**
D-2.    **SEC Responses to Mark Cuban's Requests for Production**
D-3.    **March 26, 2010 Letter Memorializing Meet and Confer**
D-4.    **March 25-26, 2010 Email Exchange about Attorney-Client Privilege
        Claims for Action Memoranda**

# Exhibit A-1

# SEC Privilege Log:

# Attorney-Client Privilege

# Electronic Log

SEC v. Cuban 04-19-2010 Production – Electronic Document AC Privilege Log

SEC Master Log with Index Numbers – All Privileges

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SEC-MC0300638 | SEC-MC0300647 | 12/17/2004 | Harley, Paul | McGarry, T.N. | | | | Draft outline for taking testimony of Guy Faure in HO-09800 for purposes of obtaining legal advice | AC_WP | |
| 11 | SEC-MC0300967 | SEC-MC0300967 | 10/18/2005 | Turner, Alton O. | Harley, Paul | | | | Email attaching September 30, 2005 legal memorandum on HO-09800 | AC_WP | |
| 25 | SEC-MC0300371 | SEC-MC0300372 | 2/14/2007 | Riewe, J.M. | Friestad, Scott W. | Chaudoin, D.T.; Kaplan, R.B. | | | Draft formal order of investigation for HO-10576 attached to SEC-MC0300366 | AC_DP_WP | |
| 26 | SEC-MC0300621 | SEC-MC0300621 | 2/15/2007 | Riewe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Email discussion of evidence in preparation for meeting with Commissioners to obtain authorization to open a formal investigation in HO-10576 | AC_DP_WP | |
| 27 | SEC-MC0300306 | SEC-MC0300306 | 2/16/2007 | Kaplan, Robert | Riewe, Julie M. | | | | Email discussing and forwarding edits to draft Action Memorandum requesting authorization for formal order of investigation in HO-10576. | AC_DP_WP | |
| 29 | SEC-MC0300300 | SEC-MC0300304 | 2/20/2007 | Kaplan, Robert | Riewe, Julie M. | | | | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation for formal order of investigation, dated February 2007, attached to SEC-MC0300299 | AC_DP_WP | |
| 31 | SEC-MC0300366 | SEC-MC0300370 | 2/20/2007 | Riewe, Julie M. | Friestad, Scott W. | Chaudoin, D.T.; Kaplan, R.B. | | | Draft action memorandum presenting material facts, discussing legal issues requesting the Commission to issue a formal order of investigation for HO-10576 attached to SEC-MC0300365 | AC_DP_WP | |
| 36 | SEC-MC0301809 | SEC-MC0301809 | 2/26/2007 | Chaudoin, Daniel T. | Riewe, Julie M. | | | | Email discussion transmitting comments of counsel in Office of General Counsel on draft Action Memorandum seeking formal order of investigation in HO-10576 and discussing issues raised by counsel | AC_DP_WP | |
| 37 | SEC-MC0301810 | SEC-MC0301811 | 2/26/2007 | Chaudoin, Daniel T. | Riewe, Julie M. | | | Pinto, L.W. | Email discussion among investigative counsel discussing legal analysis in draft Action Memorandum in HO-10576 requesting formal order of investigation in light of comments received from Office of General Counsel | AC_DP_WP | |
| 38 | SEC-MC0301812 | SEC-MC0301812 | 2/26/2007 | Chaudoin, Daniel T. | Riewe, Julie M. | | | | Email discussion among investigative counsel discussing revisions to summary of evidence in draft Action Memorandum in HO-10576, requesting formal order of investigation | AC_DP_WP | |
| 39 | SEC-MC0301827 | SEC-MC0301827 | 2/26/2007 | Riewe, Julie M. | Chaudoin, Daniel T. | | | | Email proposing revisions to text of draft Action Memorandum requesting formal order of investigation | AC_DP_WP | |
| 40 | SEC-MC0301828 | SEC-MC0301828 | 2/26/2007 | Riewe, Julie M. | Pinto, Lawrence W. | Chaudoin, Daniel T. | | | Email string transmitting proposed revision to legal discussion in draft Action Memorandum in HO-1576 in response to legal advice received from Office of General Counsel | AC_DP_WP | |
| 42 | SEC-MC0300346 | SEC-MC0300353 | 2/27/2007 | Riewe, J.M. | Kaplan, R.B. | | | | Draft Action Memorandum to Commission presenting material facts, discussing legal issues and seeking formal order of investigation | AC_DP_WP | |
| 43 | SEC-MC0301146 | SEC-MC0301153 | 2/27/2007 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | Melia, Lou | | | | Action Memorandum seeking formal order of investigation for HO-10576, containing counsel's summary of the evidence and law, attached to SEC-MC0301147 | AC_DP_WP | |
| 44 | SEC-MC0301608 | SEC-MC0301608 | 2/27/2007 | Riewe, Julie M. | Griffin, Anonya; Chaudoin, Daniel T. | | | | Forwarding Action Memorandum seeking formal order of investigation for HO-10576 | AC_DP_WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production -- Electronic Document AC Privilege Log

| Index Number | RECORDID | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | SEC-MC0301609 | SEC-MC0301614 | 2/27/2007 | Rieve, Julie M.; Kaplan, R.B.; Chaudoin, D.T.; Friestad, S.W. | Griffin, Aivonya.; Chaudoin, Daniel T. | | | | Action Memorandum seeking formal order of investigation HO-10576, attached to SEC-MC0301608 | AC, DP, WP | |
| 48 | SEC-MC0301749 | SEC-MC0301749 | 2/27/2007 | Rieve, Julie M. | Pitio, Lawrence W. | Chaudoin, Daniel T. | | | Transmitting revised draft Action Memorandum seeking formal order of investigation in HO-10576 to obtain legal advice for Commissioners from Office of General Counsel | AC, DP, WP | |
| 49 | SEC-MC0301750 | SEC-MC0301755 | 2/27/2007 | Rieve, Julie M. | Pitio, Lawrence W. | Chaudoin, Daniel T. | | | Draft Action Memorandum seeking formal order of investigation in HO-10576 incorporating advice of Office of General Counsel and setting forth counsel's summary of the facts and law | AC, DP, WP | |
| 51 | SEC-MC0301926 | SEC-MC0301926 | 2/27/2007 | Rieve, Julie M. | Pitio, Lawrence W. | Chaudoin, Daniel T. | | | Email forwarding investigative counsel's proposed revisions to text to obtain advice of Office of General Counsel on draft Action Memorandum in HO-10576, requesting formal order of investigation | AC, DP, WP | |
| 66 | SEC-MC0300290 | SEC-MC0300298 | 4/27/2007 | Kaplan, R.B. | Friestad, S.W. | | | | April 27, 2007 report from R. Kaplan to S. Friestad summarizing current investigations including HO-10576, redacting privileged information related to non-relevant investigations | AC, DP, WP | |
| 80 | SEC-MC0302687 | SEC-MC0302613 | 5/18/2007 | Bedcocki, Deborah | Cox, Christopher | | | | Email discussing and forwarding email exchange between SEC personnel and third party for purpose of obtaining legal advice re: potential employee disciplinary action | AC, DP, PA | |
| 103 | SEC-MC0300865 | SEC-MC0300866 | 7/10/2007 | Rieve, Julie M. | Kaplan, Robert | | | | Email replying with question to analysis of certain facts and legal issues raised in HO-10576 | AC, WP | |
| 105 | SEC-MC0301147 | SEC-MC0301147 | 7/12/2007 | Rieve, J.M. | Melia, Lou | O'Rourke, Kevin | | | Initial draft action memorandum seeking authorization to bring civil action against Mark Cuban and setting out counsel's thoughts and opinions on evidence and law | AC, DP, WP | |
| 139 | SEC-MC0301101 | SEC-MC0301117 | 7/26/2007 | Rieve, Julie M. | O'Rourke, Kevin | | | | Email transmitting initial draft action memorandum seeking authorization to bring civil action against Mark Cuban and setting out counsel's thoughts and opinions on evidence and law | AC, DP, WP | |
| 142 | SEC-MC0301100 | SEC-MC0301100 | 7/26/2007 | Rieve, Julie M. | O'Rourke, Kevin | | | | Email transmitting draft Action Memorandum for HO-10576 for review by Kaplan | AC, DP, WP | |
| 151 | SEC-MC0300455 | SEC-MC0300455 | 8/1/2007 | Rieve, Julie M. | Kaplan, Robert | | | | August 1, 2007 draft of action memorandum presenting material facts, discussing legal issues and seeking authorization to file civil action in HO-10576 attached to SEC-MC0300454 | AC, DP, WP | |
| 152 | SEC-MC0300456 | SEC-MC0300474 | 8/1/2007 | Rieve, J.M. | File | | | | August 24, 2007 draft of action memorandum presenting material facts, discussing legal issues and seeking authorization to file civil action in HO-10576 attached to SEC-MC0300455 | AC, DP, WP | |
| 164 | SEC-MC0300425 | SEC-MC0300443 | 8/24/2007 | Rieve, J.M. | Kaplan, Robert | | | | August 24, 2007 draft of action memorandum presenting material facts, discussing legal issues and seeking authorization to file civil action in HO-10576 attached to SEC-MC0300424 | AC, DP, WP | |
| 168 | SEC-MC0300424 | SEC-MC0300424 | 8/28/2007 | Rieve, Julie M. | Kaplan, Robert | | | | Email transmitting August 24, 2007 draft action memorandum for HO-10576 | AC, DP, WP | |

AC = Attorney/Client Privilege;  DP = Deliberative Process;  LE = Law Enforcement Privilege;  PA = Privacy Act Protection;  WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document AC Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | SEC-MC0300252 | SEC-MC0300266 | 10/3/2007 | Riewe, Julie M. | Kaplan, Robert; Chaudon, Daniel T. | | | | Draft Action Memorandum in HO-10576 discussing evidence and law in support of recommendation, dated October 3, 2007, attached to SEC-MC0300251 | AC, DP, WP | |
| 206 | SEC-MC0301694 | SEC-MC0301709 | 10/3/2007 | Chaudon, D.T. | Riewe, J.M. | | | | Draft Action Memorandum in HO-10576 with counsel's redlined suggestions reflecting his thoughts and impressions reflecting the legal and evidentiary discussions | AC, DP, WP | |
| 208 | SEC-MC0300801 | SEC-MC0300801 | 10/4/2007 | Kaplan, Robert | Riewe, Julie M. | | | Chaudon, Daniel | Email string forwarding draft action memorandum for HO-10576 with Riewe comments on case law | AC, DP, WP | |
| 215 | SEC-MC0300802 | SEC-MC0300802 | 10/11/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email discussing revisions to draft action memorandum for HO-10576 to address issues raised by counsel for Mark Cuban | AC, DP, WP | |
| 220 | SEC-MC0300222 | SEC-MC0300235 | 10/12/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation, dated October 12, 2007, attached to SEC-MC0300221 | AC, DP, WP | |
| 221 | SEC-MC0300144 | SEC-MC0300158 | 10/15/2007 | Kaplan, Robert | Riewe, Julie M. | | | Kaplan, Robert; Riewe, Julie | October 15, 2007 draft of Action Memorandum for HO-10576 discussing law and evidence in support of recommendation attached to SEC-MC0300143 | AC, DP, WP | |
| 223 | SEC-MC0300207 | SEC-MC0300220 | 10/15/2007 | Riewe, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Riewe, Julie | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation, dated October 15, 2007, attached to SEC-MC0300191 | AC, DP, WP | |
| 224 | SEC-MC0301207 | SEC-MC0301221 | 10/16/2007 | Riewe, J.M.; Kaplan, R.B.; Chaudon. | Friestad, S.W. | | | | Draft Action Memorandum discussing law and evidence for purpose of seeking authorization to file civil action in HO-10576 attached to SEC-MC0301206 | AC, DP, WP | |
| 226 | SEC-MC0300192 | SEC-MC0300205 | 10/16/2007 | Riewe, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Riewe, Julie | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation, dated October 16, 2007, attached to SEC-MC0300191 | AC, DP, WP | |
| 230 | SEC-MC0300160 | SEC-MC0300174 | 10/19/2007 | Kaplan, Robert | Riewe, Julie M. | | | Kaplan, Robert; Riewe, Julie | Draft Action Memorandum in HO-10576, dated October 15, 2007, discussing law and evidence in support of recommendation, attached to SEC-MC0300159 | AC, DP, WP | |
| 232 | SEC-MC0300176 | SEC-MC0300190 | 10/19/2007 | Kaplan, Robert | Friestad, Scott | | | Friestad, Scott; Kaplan, Robert | Draft Action Memorandum in HO-10576, dated October 15, 2007, discussing law and evidence in support of recommendation | AC, DP, WP | |
| 238 | SEC-MC0301447 | SEC-MC0301447 | 10/31/2007 | O'Rourke, Kevin | O'Rourke, Kevin | | | | Email note containing trial counsel's thoughts and impressions of issues that should be brought to the attention of the Commission in determining whether to authorize filing a civil action against Mark Cuban. | AC, DP, WP | |
| 240 | SEC-MC0301446 | SEC-MC0301446 | 11/1/2007 | O'Rourke, Kevin | Mella, Lou | | | | Email forwarding proposed insert for Action Memorandum in HO-10576 discussing issues for the Commission to consider in determining whether to authorize filing a civil action against Mark Cuban | AC, DP, WP | |
| 243 | SEC-MC0300485 | SEC-MC0300499 | 11/13/2007 | Kaplan, R.B. | Kaplan, R.B.; O'Rourke, K.P.; Riewe, J.M. | | | | November 13, 2007 draft of Action Memorandum sent to Scott Friestad, presenting material facts, discussing legal issues and seeking authorization to file civil action in HO-10576 | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, PA = Privacy Act Protection, LE = Law Enforcement Privilege, WP = Work Product Protection

SEC v. Cuban 04-16-2010 Production — Electronic Document AC Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | SEC-MC0300501 | SEC-MC0300515 | 11/13/2007 | Riewe, J.M. | Kaplan, R.B. | Friestad, Scott | | | November 13, 2007 draft of Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576, attached to SEC-MC0300500 | AC, DP, WP | |
| 245 | SEC-MC0301673 | SEC-MC0301687 | 11/13/2007 | Riewe, Julie M.; Kaplan, R.B.; Chaudoin, D.T. | Riewe, J.M.; O'Rourke, K.P.; Friestad, S.W.; Chaudoin, D.T. | | | | Draft Action Memorandum in HO-10576 requesting authorization to file civil action containing counsel's evaluation of the facts and law | AC, DP, WP | |
| 246 | SEC-MC0300516 | SEC-MC0300528 | 11/21/2007 | Riewe, J.M. | Kaplan, R.B. | | | | November 21, 2007 draft of Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 | AC, DP, WP | |
| 250 | SEC-MC0300571 | SEC-MC0300583 | 11/21/2007 | Riewe, Julie M. | Kaplan, Robert | | | | November 21, 2007 draft of Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576, attached to SEC-MC0300570 | AC, DP, WP | |
| 252 | SEC-MC0301659 | SEC-MC0301671 | 11/21/2007 | Riewe, Julie M.; Kaplan, R.B.; Chaudoin, D.T.; Friestad, S.W. | Chaudoin, Daniel T.; Kaplan, R.B. | | | | Draft Action Memorandum in HO-10576 containing counsel's evaluation of the facts and law and discussing changes in draft, attached to SEC-MC0301658 | AC, DP, WP | |
| 253 | SEC-MC0300063 | SEC-MC0300075 | 11/26/2007 | Riewe, Julie M.; Kaplan, R.B.; Chaudoin, D.T.; Friestad, S.W.; O'Rourke, K.P. | Pleo, Lawrence W. | | | | November 26, 2007 draft Action Memorandum for HO-10576, attached to SEC-MC0300062 | AC, DP, WP | |
| 254 | SEC-MC0300082 | SEC-MC0300082 | 11/26/2007 | Riewe, Julie M. | Pleo, Lawrence W. | Kaplan, Robert; Chaudoin, Daniel T. | | | Email forwarding draft Action Memorandum and associated materials for the purpose of obtaining legal advice for the Commission with respect to the requested action on HO-10576 | AC, DP, WP | |
| 256 | SEC-MC0300043 | SEC-MC0300055 | 11/26/2007 | Riewe, Julie M. | Friestad, S.W.; Kaplan, R.B.; Other? | | | | November 26, 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 | AC, DP, WP | |
| 257 | SEC-MC0300056 | SEC-MC0300056 | 11/26/2007 | Riewe, Julie M. | O'Rourke, Kevin | Kaplan, Robert | | | Email transmitting November 26, 2007 draft Action Memorandum for HO-10576 with request for comments before forwarding to Office of General Counsel | AC, WP | |
| 258 | SEC-MC0300057 | SEC-MC0300069 | 11/26/2007 | Riewe, Julie M. | O'Rourke, Kevin; Kaplan, Robert; Chaudoin, Daniel T. | | | | November 26, 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576, attached to SEC-MC0300056 | AC, DP, WP | |
| 259 | SEC-MC0301232 | SEC-MC0301232 | 11/26/2007 | O'Rourke, Kevin | Mela, Lou | | | Riewe, Julie M.; Kaplan, R.B. | Email forwarding draft Action Memorandum discussing law and evidence for the purpose of seeking authorization to file civil action in HO-10576 with counsel's comments on revisions to counsel | AC, DP, WP | |
| 260 | SEC-MC0301233 | SEC-MC0301245 | 11/26/2007 | O'Rourke, Kevin | Mela, Lou | | | Kaplan, Robert | Draft Action Memorandum regarding HO-10576, attached to SEC-MC0301232 | AC, DP, WP | |
| 261 | SEC-MC0301564 | SEC-MC0301564 | 11/26/2007 | O'Rourke, Kevin | Riewe, Julie M. | Kaplan, Robert | | | Emails discussing revisions to Action Memorandum recommending Commission authorization to file civil action against Mark Cuban | AC, DP, WP | |
| 262 | SEC-MC0301588 | SEC-MC0301588 | 11/26/2007 | Riewe, Julie M. | Chaudoin, Daniel T. | | | Pleo, L.W. | Email discussing review of draft Action Memorandum and exhibits thereto forwarded to Office of Chief Counsel | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document AC Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | SEC-MC0301644 | SEC-MC0301644 | 11/26/2007 | Rieve, Julie M. | Chaudoin, Daniel T. | | | | Email transmitting revised Action Memorandum in HO-10576 containing counsel's evaluation of the facts and law and discussing changes in draft | AC, DP, WP | |
| 264 | SEC-MC0301645 | SEC-MC0301657 | 11/26/2007 | Rieve, Julie M.; Kaplan, R.B.; Chaudoin, D.T.; Friestad, S.W. | Chaudoin, Daniel T. | | | | Draft Action Memorandum in HO-10576 containing counsel's evaluation of the facts and law and discussing changes in draft | AC, DP, WP | |
| 265 | SEC-MC0300529 | SEC-MC0300541 | 12/19/2007 | Rieve, J.M.; Chaudoin, D.T.; Kaplan, R.B.; Friestad, S.W. | Kaplan, R.B., Chaudoin, D.T. | | | | December __ 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 | AC, DP, WP | |
| 266 | SEC-MC0300778 | SEC-MC0300790 | 12/31/2007 | Rieve, J.M.; Chaudoin, D.T.; Kaplan, R.B.; Friestad, S.W.; O'Rourke, K.P. | Commissioners | | | | Signed Action Memorandum to Commission presenting material facts, discussing legal issues, and seeking Commission authorization to initiate civil action | AC, DP, WP | |
| 267 | SEC-MC0301616 | SEC-MC0301628 | 12/31/2007 | Rieve, Julie M.; Kaplan, R.B.; Chaudoin, D.T.; Friestad, S.W. | Aguilar, L.A.; Bondi, B.J.; Broadbent, C.L.; Christian, L.; Burns, J.R.; Casey, K.; Christ, M.; Cohen, A.F.; Daigler, M.; Daly, J.D.; David, B.A.; Devine, S.W.; Dominicus, D.R.; Freeman, S.K.; Gallagher, M.K.; Jessen, D.L.; Jones, C.H.; Kaput, J.L.; Kimpel, S.H.; Konica, Jr.; May, Z.S.; Mills, B.; Nagpab, A.; Paredes, T.A.; Pierson, K.J.; Post, J.L.; Ramanathanam; Vaughan, L.; Walter, E.; Wheat, M.; Wilkinson, P.; Harmon, F.E.; Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Rieve, J.M.; Day, C.; O'Rourke, K.P. | | | | Action Memorandum setting forth factual and legal basis for seeking authorization to bring a civil action in HO-10576 circulated to Commissioners, Commissioners' staff, senior enforcement officers, and members of HO-10576 team | | |
| 269 | SEC-MC0300791 | SEC-MC0300791 | 1/8/2008 | Rieve, Julie M. | Levine, R.A.; Pistor, L.W. | Kaplan, Robert; Chaudoin, Daniel T. | | | Email transmitting judicial decisions and related materials to the Office of General Counsel for consideration in conjunction with HO-10576, with comments to case team | AC, DP, WP | |
| 274 | SEC-MC0300068 | SEC-MC0300101 | 1/22/2008 | Rieve, Julie | Kaplan, Robert | | | Kaplan, Robert; Rieve, Julie | Draft talking points on HO-10576 prepared by counsel in preparation for January 22, 2008 meeting with Commissioners' legal assistants | WP, AC, DP | |
| 278 | SEC-MC0300117 | SEC-MC0300122 | 1/24/2008 | Rieve, J.M. | Kaplan, R.B. | | | | February 27, 2007 version of Action Memorandum discussing law and evidence in support of recommendation with respect to HO-10576 forwarded by R. Kaplan to J. Rieve | AC, DP | |
| 285 | SEC-MC0300129 | SEC-MC0300131 | 1/28/2008 | Kaplan, Robert | Friestad, Scott | | | | January __ 2008 draft of memorandum on chronology of HO-10576 investigation and employee actions prepared for L. Thomsen to provide to Commissioner Cox, attached to SEC-MC0300128 | AC, DP, WP | |
| 286 | SEC-MC0300686 | SEC-MC0300686 | 1/29/2008 | Voltmer, Andrew | Cartwright, Brian G. | | | Romero, Christy | Email commenting on legal advice of Office of General Counsel in advance of meeting with Linda Thomsen and Chairman Cox | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 54-10-2010 Production – Electronic Document AC Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | SEC-MC0301766 | SEC-MC0301767 | 10/24/2008 | Riewe, Julie M. | Aderton, Adam S. | | | | Draft press release prepared in anticipation of filing of civil action against Mark Cuban in HO-10576; attached to SEC-MC0301766 | AC, DP, WP | |
| 442 | SEC-MC0300002 | SEC-MC0300002 | 10/27/2008 | Riewe, J.M.; Friestad, S.W.; Kaplan, R.B.; Chaudon, D.T. | Office of Secretary/Commissioners; Commission Staff; Case Team | | | | Action Memorandum regarding HO-10576, dated December 31, 2007 discussing law and evidence in support of recommendation | AC, DP, WP | |
| 444 | SEC-MC0300286 | SEC-MC0300294 | 10/27/2008 | Williams, J. | Commissioners; Commissioners Staff | Harmon, F.E.; Friestad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M.; Day, Carmen; O'Rourke, K.P. | | | December 31, 2007 Action Memorandum for HO-10576 setting out evidence and law in support of recommended Commission action | AC, DP, WP | |
| 453 | SEC-MC0300004 | SEC-MC0300005 | 11/7/2008 | Kaplan, Robert | Thomsen, Linda; Friestad, Scott; Curtis, George; McKown, Joan | | | Buford, Charlotte; Doty, Nancy; McCarts, Shelie | Email string with summary of recommendation for HO-10576 and note by R.Kaplan re: preparations for Commission Executive Session | AC, DP, WP | |
| 454 | SEC-MC0300018 | SEC-MC0300019 | 11/7/2008 | Kaplan, Robert | Riewe, Julie M. | Riewe, Julie M. | | | Email string forwarding summary of recommendation for HO-10576 in preparation for upcoming November 13, 2008 Commission Executive Session | AC, DP, WP | |
| 455 | SEC-MC0300090 | SEC-MC0300090 | 11/7/2008 | Riewe, Julie M. | Kaplan, Robert; Chaudon, Daniel T.; O'Rourke, Kevin; Aderton, Adam S. | | | | Email transmitting hypothetical questions and draft answers to assist counsel in preparing for November 13, 2008 Commission Executive Session | AC, DP, WP | |
| 456 | SEC-MC0300091 | SEC-MC0300093 | 11/7/2008 | Riewe, Julie M. | Kaplan, Robert; Chaudon, Daniel T.; O'Rourke, Kevin; Aderton, Adam S. | | | | Hypothetical questions and draft answers to assist counsel in preparing for November 13, 2008 Commission Executive Session HO-10576 attached to SEC-MC0300090 | AC, DP, WC | |
| 459 | SEC-MC0302495 | SEC-MC0302496 | 11/7/2008 | Kaplan, Robert | Thomsen, Linda; Friestad, Scott; Curtis, George; McKown, Joan | Riewe, Julie M. | | Buford, Charlotte; Doty, Nancy; McCarts, Shelie | Email string forwarding summary of HO-10576 and staff recommendation in preparation for November 13, 2008 Commission Executive Session | AC, DP, WP | |
| 460 | SEC-MC0302399 | SEC-MC0302402 | 11/10/2008 | Pipto, L.W.; Levine, R.A. | Bondi, B.J.; Broadbent, C.L.; Burns, J.R.; Cohen, A.F.; Dagler, M; Doty, J.D.; Davis, B.A.; Dimitrova, D.R.; Freeman, S.K.; Gallagher, M.K.; Jessen, D.L.; Jones, C.H.; Kaput, J.L.; Kimpel, S.H.; Martin, B.J.; May, Z.S.; Post, M.L.; Ramanathvan, S.S.; Rodrigues, C; Romero, C.L.; Sheppard, L.; Uhlmann, P.; Vaughan, L.; Wheat, M | | | | Memorandum from the Office of General Counsel providing legal advice on Action Memorandum recommendation for HO-10576 | AC, DP, WP | |
| 461 | SEC-MC0301222 | SEC-MC0301222 | 11/11/2008 | Riewe, Julie M. | O'Rourke, Kevin; Aderton, Adam S. | | | | Email forwarding memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 | AC, WP | |
| 464 | SEC-MC0301158 | SEC-MC0301158 | 11/12/2008 | Friestad, Scott | McKown, Joan; Curtis, George | | | Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M. | Email forwarding comments from Office of General Counsel on HO-10576 Action Memorandum | AC, WP | |
| 465 | SEC-MC0301159 | SEC-MC0301162 | 11/12/2008 | Levine, R.A.; Pipto, L. | Friestad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M.; McKown, J. | | | | Draft memorandum containing Office of General Counsel analysis of evidence and legal issues raised in HO-10576 prepared in anticipation of November 13, 2008 Commission Executive Session | AC, DP, WP | |
| 466 | SEC-MC0301223 | SEC-MC0301226 | 11/12/2008 | Levine, R.A.; Pipto, L. | O'Rourke, Kevin; Aderton, Adam S.; Riewe, J.M. | | | | Memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 attached to SEC-MC0301222 | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document AC Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | SUBJECT | OTHER/EMAIL PARTICIPANTS | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | SEC-MC0301228 | SEC-MC0301231 | 11/12/2008 | Levine, R.A.; Pinto, L. | O'Rourke, Kevin; Aderton, Adam S.; Reeve, J.M. | Mejia, Lou | | Memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 attached to SEC-MC0301222 | | AC, DP, WP | |
| 469 | SEC-MC0302468 | SEC-MC0302468 | 11/12/2008 | Kaplan, Robert | Thomsen, Linda | | | Email forwarding memorandum prepared by the Office of General Counsel regarding HO-10576 in preparation for Commission deliberation on November 13, 2008. | Levine, Richard; Friestad, Scott; Chaudoin, Robert; Reeve, Julie | AC, WP | |
| 470 | SEC-MC0302469 | SEC-MC0302472 | 11/12/2008 | Levine, R.A.; Pinto, L.W. | Kaplan, R.B. | Thomsen, Linda | | Internal memorandum prepared by the Office of General Counsel, providing legal advice to Commission to assist its decision-making on request for authorization to file the civil suit against Mark Cuban in HO-10576, attached to SEC-MC0302468 | Friestad, Scott; Chaudoin, Robert; Reeve, Julie | AC, DP, WP | |
| 472 | SEC-MC0300763 | SEC-MC0300763 | 11/13/2008 | Reeve, Julie M. | Kaplan, Robert I.; Chaudoin, Daniel T. | | | Email discussion of question raised by Office of General Counsel to assist counsel in providing its evaluation to the Commission in HO-10576 | | AC, DP, WP | |
| 498 | SEC-MC0302894 | SEC-MC0302895 | 11/17/2008 | Cartwright, Brian G. | Humes, Richard M. | | | Email forwarding draft response to press inquiries about Commission deliberation prior to filing civil complaint in SEC v. Cuban for purpose of obtaining legal advice on content of draft response. | Nester, John; Weinstein, Andrew; Uhlmann, Peter; Cohen, I. Brian G.; Hormie, Eric; Ruiz, Diego; | AC, WP | |
| 508 | SEC-MC0300610 | SEC-MC0300612 | 8/19/2009 | Turner, A.O. | Zelensky, Y. | | | Draft Investigation Closing Narrative for HO-09900 Investigation, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements attached to SEC-MC0300609 | | AC, DP, WP | |
| 510 | SEC-MC0300651 | SEC-MC0300653 | 1/22/2010 | McGarry, Timothy N. | Drasby, S. | | | Draft letter to counsel at FINRA responding to request for information relating to Copernic and discussing notice to Copernic closing of HO-09900 investigation, attached to SEC-MC0300654 | | AC, LE, WP | |
| 511 | SEC-MC0300624 | SEC-MC0300635 | 1/00/2005 | Harley, Paul | McGarry, T.N. | | | Draft outline for taking testimony of Guy Faure in HO-09900 forwarded to counsel for purposes of obtaining legal advice | | AC, WP | |
| 512 | SEC-MC0300365 | SEC-MC0300359 | 2/00/2007 | Reeve, J.M. | Kaplan, R.B. | | | Draft action memorandum presenting material facts, discussing legal issues and requesting the Commission to issue a formal order of investigation for HO-10576 | | AC, DP, WP | |
| 513 | SEC-MC0300374 | SEC-MC0300378 | 2/00/2007 | Reeve, J.M. | Kaplan, R.B.; | Chaudoin, D.T. | | Draft action memorandum presenting material facts, discussing legal issues requesting the Commission to issue a formal order of investigation for HO-10576 | | AC, DP, WP | |
| 514 | SEC-MC0300360 | SEC-MC0300364 | 3/00/2007 | Reeve, J.M. | Kaplan, R.B.; Chaudoin,D.T. | | | Draft Action Memorandum to Commission presenting material facts, discussing legal issues and seeking formal order of investigation for HO-10576 | | AC, DP, WP | |
| 516 | SEC-MC0300614 | SEC-MC0300616 | 8/00/2009 | Turner, A.O.; Harley, P. | Koch, Alexander | Harley, P. | | Draft (with redlines) Investigation Closing Narrative for HO-09900 investigation, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements attached to SEC-MC0300613 | | AC, DP, WP | |
| 517 | SEC-MC0300617 | SEC-MC0300619 | 8/00/2009 | Turner, A.O.;... | Koch, Alexander | Harley, P. | | Draft (with redlines) Investigation Closing Narrative for HO-09900 investigation, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements, | | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document AC Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | SEC-MC0300621 | SEC-MC0300623 | 8/00/2009 | Turner, A.O. | Harley, Paul | | | | Draft Investigation Closing Narrative for HO-29850, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements attached to SEC-MC0300620 | AC, DP, WP | |
| 520 | SEC-MC0300950 | SEC-MC0300950 | | ORourke, Kevin | Kaplan, Robert ; Rewe, Julie M. | | | | Additional discussion to be included in draft Action Memorandum for HO-10578 discussing legal strategy and evidentiary issues | AC, DP, WP | |
| 521 | SEC-MC0301124 | SEC-MC0301146 | | Rewe, Julie M. | ORourke, Kevin | | | | Table listing Wells arguments and counsel's responses thereto attached to SEC-MC0301123 | AC, WP | |
| 522 | | | 3/1/2007 | Walker, Dick; Cutler, Steve | SEC Enforcement Division | | | | New Division Policy on Confirmation of Wells Notices – Privileged & Confidential – updated March 1, 2007 | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

# Hard Copy Log

SEC v. Cuban 04-19-2010 Production – Hard Copy AC Privilege Log

| INDEX NUMBER | BEGPROD | ENDPROD | DATE | AUTHOR | RECIPIENT | CC: | DESCRIPTION OF DOCUMENT/REDACTION | PRIVILEGE | REDACTION |
|---|---|---|---|---|---|---|---|---|---|
| 2 | SEC-MC0200949 | SEC-MC0200984 | 2007.02.27 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | SEC Commissioners | | Action Memorandum requesting Commission to issue a formal order of investigation in HO-10576 with investigative counsel's analysis of relevant facts and legal issues | AC, DP, WP | |
| 3 | SEC-MC0201769 | SEC-MC0201774 | 2007.02.27 | Kaplan, R.B.; Friestad, S.W.; Chaudoin, D.T.; Riewe, J.M. | File | | Draft of the Action Memorandum for HO-10576 seeking formal order of private investigation containing analysis of evidence and law with handwritten notes of R.B. Kaplan reflecting strategy | AC, DP, WP | |
| 9 | SEC-MC0200442 | SEC-MC0200443 (duplicate at SEC-MC0200904-05) | 2007.03.12 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; Cullen, L. | Cullen, L. | | Draft Commission Order Directing Private Investigation and Designating Officers to Take Testimony for HO-10576 setting forth legal and factual basis for undertaking formal investigation with handwritten comments of Linda Cullen | AC, DP, WP | |
| 15 | SEC-MC0200430 | SEC-MC0200441 | 2007.06.28 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | | Draft Action Memorandum for HO-10576 requesting Commission decision and providing legal staff's analysis of the facts and law and requesting Commission action | AC, DP, WP | |
| 16 | SEC-MC0200892 | SEC-MC0200903 | 2007.06.28 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | Investigative Team | | Draft Action Memorandum for HO-10576 requesting Commission decision and providing legal staff's analysis of the facts and law | AC, DP, WP | |
| 47 | SEC-MC0200416 | SEC-MC0200429 (duplicate at SEC-MC0200878-91) | 2007.10.15 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; O'Rourke, K.P. | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | | Handwritten comments and edits of S.W. Friestad on draft Action Memorandum for HO-10576 requesting Commission decision and providing legal staff's analysis of the facts and law | AC, DP, WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

14

SEC v. Cuban 04-19-2010 Production – Hard Copy AC Privilege Log

| INDEX NUMBER | BEGPROD | ENDPROD | DATE | AUTHOR | RECIPIENT | CC: | DESCRIPTION OF DOCUMENT/REDACTION | PRIVILEGE | REDACTION |
|---|---|---|---|---|---|---|---|---|---|
| 48 | SEC-MC0201790 | SEC-MC0201803 | 2007.10.15 | Friestad, S.W. | File and HO-10576 team | | Draft Action Memorandum for HO-10576 containing analysis of law and evidence with edits from S.W. Friestad | AC, DP, WP | |
| 49 | SEC-MC0200410 | SEC-MC0200415 (duplicate at SEC-MC0200872-77) | 2007.11.01 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; O'Rourke, K.P. | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | | Handwritten comments and edits of K.P. O'Rourke on draft Action Memorandum for HO-10576 requesting Commission decision and providing legal staff's analysis of the facts and law | AC, DP, WP | |
| 50 | SEC-MC0201804 | SEC-MC0201817 | 2007.11.13 | HO-10576 Case Team | File and HO-10576 team | | Draft Action Memorandum for HO-10576 containing analysis of the evidence and the law with handwritten edits of S.W. Friestad | AC, DP, WP | |
| 51 | SEC-MC0200394 | SEC-MC0200409 | 2007.11.21 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; O'Rourke, K.P. | Case Team | | Draft Action Memorandum for HO-10576 requesting Commission decision and providing legal staff's analysis of the facts and law with handwritten comments of S.W. Friestad and J.M. Riewe | AC, DP, WP | |
| 52 | SEC-MC0200858 | SEC-MC0200871 | 2007.11.21 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; O'Rourke, K.P. | Case Team | | Draft Action Memorandum for HO-10576 requesting Commission decision and providing legal staff's analysis of the facts and law with handwritten comments of S.W. Friestad | AC, DP, WP | |
| 53 | SEC-MC0201777 | SEC-MC0201789 | 2007.12.31 | Friestad, S.W. | File | | Handwritten notes of S.W. Friestad on Action Memorandum for HO-10576 reflecting his thoughts for discussion with the Commission. | AC, DP, WP | |
| 54 | SEC-MC0200242 | SEC-MC0200245 | 2008.01.00 | Riewe, J.M. | CaseTeam | | Outline of legal and factual issues to discuss with Commissioners' Legal Assistants on January 22, 2008 in HO-10576 with handwritten notes of J.M. Riewe | AC, DP, WP | |
| 55 | SEC-MC0200246 | SEC-MC0200249 | 2008.01.00 | Riewe, J.M. | CaseTeam | | Outline of legal and factual issues to discuss with Commissioners' Legal Assistants on January 22, 2008 in HO-10576 | AC, DP WP | |

AC = Attorney/Client Privilege,   DP = Deliberative Process,   LE = Law Enforcement Privilege,   PA = Privacy Act Protection,   WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Hard Copy AC Privilege Log

| INDEX NUMBER | BEGPROD | ENDPROD | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION OF DOCUMENT/REDACTION | PRIVILEGE | REDACTION |
|---|---|---|---|---|---|---|---|---|---|
| 56 | SEC-MC0200796 | SEC-MC0200799 | 2008.01.00 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; O'Rourke, K.P. | Case Team | | Draft Talking Points for anticipated January 22, 2008 Meeting with Commissioners' Legal Assistant in HO-10576 setting forth counsels' analysis of the relevant facts and law with handwritten notes and edits of J.M. Riewe | AC, DP, WP | |
| 57 | SEC-MC0200800 | SEC-MC0200803 | 2008.01.00 | Riewe, J.M. | Case Team | | Draft Talking Points for anticipated January 22, 2008 Meeting with Commissioners' Legal Assistants in HO-10576 setting forth counsels' analysis of the relevant facts and law | AC, DP, WP | |
| 60 | SEC-MC0201764 | SEC-MC0201766 | 2008.01.00 | Kaplan, R.B. | File | | Draft of memorandum from Linda C. Thomsen to Christopher Cox outlining the chronology of the HO-10576 with handwritten edits of R.B. Kaplan | AC, DP, WP | |
| 63 | SEC-MC0201606 | SEC-MC0201608 | 2008.01.31 | Levine, R.; Pistow, L. | Case Team | | Memorandum prepared by counsel in the Office of General Counsel addressing issues to be considered by Commissioners in conjunction with Action Memorandum for HO-10576 | AC, DP, WP | |
| 69 | SEC-MC0200250 | SEC-MC0200252 | 2008.11.00 | Riewe, J.M. | Commissioners and Staff; HO-10576 Case Team | | Draft Talking Points for November 13, 2008 meeting with the Commissioners to discuss staff recommendation for HO-10576 | AC, DP, WP | |
| 71 | SEC-MC0200309 | SEC-MC0201612 | 2008.11.12 | Levine, R.; Pistow, L. | Commissioners and Staff | | OFFICIAL COMMISSION RECORD HO-10576 – Memorandum prepared by counsel in the Office of General Counsel addressing issues to be considered by Commissioners in conjunction with Action Memorandum for HO-10576 | AC, DP, WP | |
| 72 | SEC-MC0200305 | SEC-MC0200308 | 2008.11.13 | Levine, R.; Pisto, L. | Commissioners and Staff | | Memorandum prepared by attorneys in Commission's Office of General Counsel addressing legal and factual issues raised in Action Memo for HO-10576 with handwritten notes of J.M. Riewe | AC, DP, WP | |
| 73 | SEC-MC0200987 | SEC-MC0201602 | 2008.11.13 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; O'Rourke, K.P. | SEC Commissioners | | OFFICIAL COMMISSION RECORD HO-10576 – Action Memorandum requesting Commission to authorize filing a civil action in HO-10576 with investigative and litigation counsel's analysis of relevant facts and legal issues with Secretary's Notations of Agency Action taken on November 13, 2008 with Official Commission File, including Wells Submission of June 29, 2007, Wells Submission of September 21, 2007 (and exhibits thereto), R.C. Ferrara September 21, 2007 letter to S.W. Friestad (and exhibits attached thereto), and S.W. Friestad letter of September 24, 2007 to R. C. Ferrara. | AC, DP, WP | |

AC = Attorney/Client Privilege,   DP = Deliberative Process,   LE = Law Enforcement Privilege,   PA = Privacy Act Protection,   WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Hard Copy AC Privilege Log

| INDEX NUMBER | BEGPROD | ENDPROD | DATE | AUTHOR | RECIPIENT | CC | DESCRIPTION OF DOCUMENT/REDACTION | PRIVILEGE | REDACTION |
|---|---|---|---|---|---|---|---|---|---|
| 74 | | | 2008.11.13 | Commission Executive Session | Commissioners, Senior Staff, Members of Investigative team and Senior Enforcement Staff | | Tape recording of Closed Executive Meeting of Commissioners to consider Action Memorandum in HO-10576 requesting authorization to bring civil action against Mark Cuban for insider trading | AC, DP, WP | |
| 75 | SEC-MC0200985 | SEC-MC0200986 | 2008.11.13 | Taylor, J.L.; Kimps, M.M. | Official Commission Files | | Minutes of substantive discussion among Commissioners during Executive Session November 13, 2008 discussing whether to authorize filing a civil suit against Mark Cuban HO-10576 | AC, DC, WP | Yes |

AC = Attorney/Client Privilege,  DP = Deliberative Process,  LE = Law Enforcement Privilege,  PA = Privacy Act Protection,  WP = Work Product Protection

# Exhibit A-2

# SEC Privilege Log:

# Work Product Privilege

# Electronic Log

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

SEC Master Log with Index Numbers – All Privileges

| Index Number | BIGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SEC-MC0300636 | SEC-MC0300647 | 12/17/2004 | Harley, Paul | McGarry, T.N. | | | | Draft outline for taking testimony of Guy Faure in HO-09900 for purposes of obtaining legal advice | WP, AC | |
| 2 | SEC-MC0300626 | SEC-MC0300637 | 12/17/2004 | Turner, Alton O. | Harley, Paul | | | | Draft outline for planned voluntary testimony of Guy Faure in HO-09900 | WP | |
| 4 | SEC-MC0300924 | SEC-MC0300924 | 3/22/2005 | Turner, Alton O. | Harley, Paul | | | | Email transmitting draft outline for taking testimony of Guy Faure in HO-09900 | WP | |
| 5 | SEC-MC0300925 | SEC-MC0300925 | 3/23/2005 | Harley, Paul | Turner, Alton O. | | | | Email responding with comments to transmission of draft outline for taking testimony of Guy Faure in HO-09900 | WP | |
| 6 | SEC-MC0300908 | SEC-MC0300908 | 3/29/2005 | Turner, Alton O. | Brockmeyer, Kara; Harley, Paul | | | | Email discussing scheduling testimony of Guy Faure in HO-09900 | WP | |
| 7 | SEC-MC0300909 | SEC-MC0300909 | 3/28/2005 | Turner, Alton O. | Harley, Paul | | | | Email transmitting outline for taking testimony of Guy Faure in HO-09900 | WP | |
| 8 | SEC-MC0300910 | SEC-MC0300923 | 3/29/2005 | Turner, Alton O. | Harley, Paul | | | | Outline for taking voluntary testimony of Guy Faure in HO-09900 | WP | |
| 9 | SEC-MC0301886 | SEC-MC0301905 | 6/29/2005 | Turner, Alton O. | Chion, A.; Zelinsky, Y. | | | | Redacted entries containing work product information regarding the HO-09900 investigation and relating to other investigations | WP | Yes |
| 10 | SEC-MC0300868 | SEC-MC0300871 | 9/20/2006 | Turner, Alton; Brockmeyer, Kara; Zelinsky, Yuri | Chion, Antonia | | | | Legal Memorandum discussing staff investigation and recommendation for HO-09900 attached to SEC-MC0300867 | WP | |
| 11 | SEC-MC0300867 | SEC-MC0300867 | 10/18/2005 | Turner, Alton O. | Harley, Paul | | | | Email attaching September 30, 2005 legal memorandum on HO-09900 | WP, AC | |
| 12 | SEC-MC0300872 | SEC-MC0300872 | 10/18/2005 | Harley, Paul | Turner, Alton O. | | | | Email forwarding Memorandum setting forth evidence and law in support of bringing an enforcement action in HO-09900 | WP, DP | |
| 13 | SEC-MC0300945 | SEC-MC0300947 | 10/26/2005 | Turner, Alton O. | Zelinsky, Yuri; Brockmeyer, Kara | | | | Email forwarding tip relating to purchases of Mamma.com shares in HO-09900 | WP, LE | |
| 14 | SEC-MC0300968 | SEC-MC0300966 | 11/9/2005 | Turner, Alton O. | Zelinsky, Yuri | | | | Redaction of email discussing possible next steps for investigation in HO-09900 | WP | Yes |
| 15 | SEC-MC0300965 | SEC-MC0300965 | 12/23/2005 | Turner, Alton O. | Zelinsky, Yuri | Brockmeyer, Kara | | | Redaction of work product related to evaluation of potential claims and further discussion in HO-09900 | WP | Yes |
| 16 | SEC-MC0300066 | SEC-MC0300067 | 11/8/2006 | Turner, Alton O. | Unsar, Michael A. | Brockmeyer, Kara | | | Email providing quarterly substantive summary of ongoing investigations, including HO-09900A | WP | |
| 17 | SEC-MC0301889 | SEC-MC0301895 | 11/8/2005 | Turner, Alton O. | Chion, A.; Zelinsky, Y. | | | | Redacted entries containing work product information regarding the HO-09900 investigation and relating to other investigations | WP | Yes |
| 18 | SEC-MC0301786 | SEC-MC0301786 | 12/6/2005 | Riewe, Julie M. | Chaudon, Daniel T. | | | | Redacted investigative counsel's comments on evidence and next steps to be taken in HO-10576 investigation | WP | Yes |
| 19 | SEC-MC0301783 | SEC-MC0301783 | 12/7/2005 | Chaudon, Daniel T. | Chaudon, Daniel T.; Chaudon, Daniel T.; Kelly, Anthony S. | Kelly, Anthony S. | | | Email discussion among counsel re: discussion with counsel for Merrmian in HO-10576 | WP | |
| 20 | SEC-MC0301784 | SEC-MC0301784 | 12/7/2005 | Riewe, Julie M. | Chaudon, Daniel T. | | | | Email forwarding potential evidence for use in HO-10576 | WP | |
| 21 | SEC-MC0301782 | SEC-MC0301782 | 12/12/2005 | Chaudon, Daniel T. | Riewe, Julie M. | | | | Email forwarding potential evidence for use in HO-10576 | WP | |
| 23 | SEC-MC0301509 | SEC-MC0301511 | 12/14/2006 | Chaudon, Daniel T. | Friestad, Scott | | | | Email reporting on evidence obtained in HO-10576 investigation and other non-responsive investigations | WP | |
| 24 | SEC-MC0301697 | SEC-MC0301698 | 1/2/2007 | Chaudon, Daniel T. | Riewe, Julie M. | | | Bush, J.; Carr, J.M. | Email string discussing draft memorandum seeking authorization to open formal investigation for HO-10576 | WP, DP | |
| 25 | SEC-MC0300031 | SEC-MC0300372 | 2/14/2007 | Riewe, J.M. | Friestad, Scott W. | | | Chaudon, D.T.; Keelan, R.B. | Draft formal order of investigation for HO-10576 attached to SEC-MC0300366 | WP, AC, DP | |

AC = Attorney-Client Privilege, DP = Deliberative Process, PA = Privacy Act Protection, LE = Law Enforcement Privilege, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | SEC-MC0300981 | SEC-MC0300981 | 2/15/2007 | Rieve, Julie M. | Kaplan, Robert ; Chaudron, Daniel T. | | | | Email discussion of evidence in preparation for meeting with Commissioners to obtain authorization to open a formal investigation in HO-10576 | WP, AC, DP | |
| 27 | SEC-MC0300305 | SEC-MC0300305 | 2/16/2007 | Kaplan, Robert | Rieve, Julie M. | | | | Email discussing and forwarding edits to draft Action Memorandum requesting authorization for formal order of investigation in HO-10576. | WP, AC, DP | |
| 28 | SEC-MC0300299 | SEC-MC0300299 | 2/20/2007 | Kaplan, Robert | Rieve, Julie M. | | | | Email forwarding draft Action Memorandum requesting formal order of investigation in HO-10576. | WP | |
| 29 | SEC-MC0300300 | SEC-MC0300304 | 2/20/2007 | Kaplan, Robert | Rieve, Julie M. | | | | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation for formal order of investigation, dated February 2007, attached to SEC-MC0300299 | WP, AC, DP | |
| 30 | SEC-MC0300365 | SEC-MC0300365 | 2/20/2007 | Rieve, Julie M. | Friestad, Scott | Kaplan, Robert ; Chaudron, Daniel T. | | | Email transmitting draft Action Memorandum requesting the Commission to issue a formal order of investigation and draft formal order of investigation | WP | |
| 31 | SEC-MC0300366 | SEC-MC0300370 | 2/20/2007 | Rieve, Julie M. | Friestad, Scott W. | Chaudron, D.T.; Kaplan, R.B. | | | Draft action memorandum presenting material facts, discussing legal issues requesting the Commission to issue a formal order of investigation for HO-10576 attached to SEC-MC0300365 | WP, AC, DP | |
| 32 | SEC-MC0300373 | SEC-MC0300373 | 2/20/2007 | Rieve, Julie M. | Kaplan, Robert | Chaudron, Daniel T. | | | Email string with internal communications among investigative team members re: contents of action memorandum in HO-10576 | WP, DP | |
| 33 | SEC-MC0300813 | SEC-MC0300814 | 2/16/2007 | Kaplan, Robert ; Rieve, J.M.; Chaudron, D.T.; Kaplan, R.B.; Friestad, S.W. | Friestad, Scott | | | Chaudron, Daniel T.; Kelly, Anthony, S. | Email string discussing December 2006 discovery of evidence of possible violation of securities laws and counsel's initial investigation in HO-10576 | WP | |
| 34 | SEC-MC0301154 | SEC-MC0301155 | 2/23/2007 | Chaudron, D.T.; Kaplan, R.B. | Mejia, Lou | | | | Draft outline for Wells call with Mark Cuban on May 23, 2007 in HO-10576 attached to SEC-MC0301147 | WP | |
| 35 | SEC-MC0301156 | SEC-MC0301157 | 2/23/2007 | Rieve, J.M.; Chaudron, D.T.; Kaplan, R.B.; Friestad, S.W. | Mejia, Lou | | | | Draft outline for Wells call with Mark Cuban on May 23, 2007 in HO-10576 attached to SEC-MC0301147 | WP | |
| 36 | SEC-MC0301809 | SEC-MC0301809 | 2/26/2007 | Chaudron, Daniel T. | Rieve, Julie M. | | | | Email discussion transmitting comments of counsel in Office of General Counsel on draft Action Memorandum seeking formal order of investigation in HO-10576 and discussing issues raised by counsel | WP, AC, DP | |
| 37 | SEC-MC0301810 | SEC-MC0301810 | 2/26/2007 | Chaudron, Daniel T. | Rieve, Julie M. | | | Poto, L.W. | Email discussion among investigative counsel discussing legal analysis in draft Action Memorandum in HO-10576 requesting formal order of investigation in light of comments received from Office of General Counsel | WP, AC, DP | |
| 38 | SEC-MC0301812 | SEC-MC0301812 | 2/26/2007 | Chaudron, Daniel T. | Rieve, Julie M. | | | | Email discussion among investigative counsel discussing revisions to summary of evidence in draft Action Memorandum in HO-10576, requesting formal order of investigation | WP, AC, DP | |
| 39 | SEC-MC0301827 | SEC-MC0301827 | 2/26/2007 | Rieve, Julie M. | Chaudron, Daniel T. | | | | Email proposing revisions to text of draft Action Memorandum requesting formal order of investigation | WP, AC, DP | |

AC = Attorney/Client Privilege,   DP = Deliberative Process,   LE = Law Enforcement Privilege,   PA = Privacy Act Protection,   WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | SEC-MC0301928 | SEC-MC0301928 | 2/26/2007 | Reeve, Julie M. | Polo, Lawrence W. | Chaudon, Daniel T. | | | Email string transmitting proposed revisions to legal discussion in draft Action Memorandum in HO-10576 in response to legal advice received from Office of General Counsel | WP, AC, DP | |
| 41 | SEC-MC0301939 | SEC-MC0301939 | 2/26/2007 | Reeve, Julie M. | Chaudon, Daniel T. | | | | Email discussion among investigative counsel discussing legal decision and its application to HO-10576 | WP | |
| 42 | SEC-MC0300348 | SEC-MC0300353 | 2/27/2007 | Reeve, J.M. | Kaplan, R.B. | | | | Draft Action Memorandum to Commission presenting material facts, discussing legal issues and seeking formal order of investigation | WP, AC, DP | |
| 43 | SEC-MC0301148 | SEC-MC0301153 | 2/27/2007 | Friestad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Reeve, J.M. | Mela, Lou | | | | Action Memorandum seeking formal order of investigation for HO-10576, containing counsel's summary of the evidence and law, attached to SEC-MC0301147 | WP, AC, DP | |
| 44 | SEC-MC0301608 | SEC-MC0301608 | 2/27/2007 | Reeve, Julie M.; Reeve, Julie M.; Kaplan, R.B.; Chaudon, D.T.; Friestad, S.W. | Griffin, Alvonya.; Chaudon, Daniel T. | | | | Forwarding Action Memorandum seeking formal order of investigation for HO-10576 | WP, AC, DP | |
| 45 | SEC-MC0301609 | SEC-MC0301614 | 2/27/2007 | Reeve, Julie M. | Griffin, Alvonya.; Chaudon, Daniel T. | | | | Action Memorandum seeking formal order of investigation HO-10576, attached to SEC-MC0301608 | WP, AC, DP | |
| 46 | SEC-MC0301743 | SEC-MC0301743 | 2/27/2007 | Reeve, Julie M. | Chaudon, Daniel T. | | | | Transmitting for review draft document subpoena in HO-10576 addressed to Mark Cuban for review | WP | |
| 47 | SEC-MC0301744 | SEC-MC0301748 | 2/27/2007 | Reeve, Julie M. | Chaudon, Daniel T. | | | | Draft subpoena for documents in HO-10576 addressed to Mark Cuban | WP | |
| 48 | SEC-MC0301749 | SEC-MC0301749 | 2/27/2007 | Reeve, Julie M. | Polo, Lawrence W. | Chaudon, Daniel T. | | | Transmitting revised draft Action Memorandum seeking formal order of investigation in HO-10576 to obtain legal advice for Commissioners from Office of General Counsel | WP, AC, DP | |
| 49 | SEC-MC0301750 | SEC-MC0301755 | 2/27/2007 | Reeve, Julie M. | Polo, Lawrence W. | Chaudon, Daniel T. | | | Draft Action Memorandum seeking formal order of investigation in HO-10576 incorporating advice of Office of General Counsel and setting forth counsel's summary of the facts and law | WP, AC, DP | |
| 50 | SEC-MC0301808 | SEC-MC0301808 | 2/27/2007 | Chaudon, Daniel T. | Reeve, Julie M. | | | | Email transmitting counsel's summary of evidence in HO-10576 in support of obtaining formal order of investigation | WP, DP | |
| 51 | SEC-MC0301826 | SEC-MC0301826 | 2/27/2007 | Reeve, Julie M. | Polo, Lawrence W. | Chaudon, Daniel T. | | | Email forwarding investigative counsel's proposed revisions to text to obtain advice of Office of General Counsel on draft Action Memorandum in HO-10576, requesting formal order of investigation | WP, AC, DP | |
| 52 | SEC-MC0301742 | SEC-MC0301742 | 3/1/2007 | Reeve, J.M. | Chaudon, D.T. | | | | Draft outline for taking voluntary testimony of David Goldman in HO-10576 | WP | |
| 53 | SEC-MC0301806 | SEC-MC0301807 | 3/1/2007 | Chaudon, Daniel T. | Reeve, J.M. | | | | Nonresponsive work product redacted from email among investigative counsel about scheduling conference call with D. Goldman and his counsel | WP | Yes |
| 54 | SEC-MC0300346 | SEC-MC0300347 | 3/2/2007 | Chaudon, Daniel T.; Reeve, J.M. | File | | | | Memorandum memorializing attorney thoughts and impressions of interview of David Goldman on March 2, 2007 | WP | |
| 55 | SEC-MC0300965 | SEC-MC0300965 | 3/6/2007 | Kaplan, Robert | Friestad, Scott | | | | Email discussing communications with Chairman's office with respect to obtaining formal order of investigation for HO-10576 | WP, DP | |

AC = Attorney/Client Privilege,   DP = Deliberative Process,   LE = Law Enforcement Privilege,   PA = Privacy Act Protection,   WP = Work Product Protection

22

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | SEC-MC0300054 | SEC-MC0300354 | 3/12/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting 2/20/2007 draft formal order and draft formal order memorandum for Mamma.com investigation | WP | |
| 57 | SEC-MC0300818 | SEC-MC0300819 | 3/12/2007 | Riewe, Julie M. | Kaplan, Robert | | | Chaudon, Daniel T. | Redaction of discussion among case counsel about documents obtained in HO-10576 | WP | Yes |
| 58 | SEC-MC0300049 | SEC-MC0300049 | 3/21/2007 | Turner, A.O. | Zelinsky, Y. | | | Soper, L. | Forwarding email from Office of Chief Accountant seeking advice on issues raised by counsel in HO-0990 investigation | WP | Yes |
| 59 | SEC-MC0300345 | SEC-MC0300345 | 4/4/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting copy of memorandum memorializing interview of David Goldman on March 2, 2007. | WP | |
| 60 | SEC-MC0300812 | SEC-MC0300812 | 4/4/2007 | Kaplan, Robert | Riewe, Julie M. | | | | Email responding to memorandum memorializing counsel's thoughts and impressions of interview of David Goldman in HO-10576 | WP | |
| 61 | SEC-MC0300817 | SEC-MC0300817 | 4/4/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email responding to memorandum memorializing counsel's thoughts and impressions of interview of David Goldman in HO-10576 | WP | |
| 62 | SEC-MC0301781 | SEC-MC0301781 | 4/4/2007 | Riewe, Julie M. | Chaudon, Daniel T. | | | Kaplan, R.B. | Email forwarding email discussion between counsel about testimony obtained in HO-10576 | WP | |
| 63 | SEC-MC0300050 | SEC-MC0300052 | 4/16/2007 | Kaplan, Robert | Riewe, Julie M. | | | Kaplan, Robert; Riewe, Julie; Katz, Merrily | Email string responding to complaint of manipulation of Mamma.com stock forwarded by Office of Investor Education and Assistance | WP | |
| 64 | SEC-MC0300053 | SEC-MC0300055 | 4/16/2007 | Kaplan, Robert | Riewe, Julie M. | | | Kaplan, Robert; Riewe, Julie; Katz, Merrily | Email string discussing referral of complaint of manipulation of Mamma.com stock forwarded by Office of Investor Education and Assistance | WP | |
| 65 | SEC-MC0301731 | SEC-MC0301740 | 4/23/2007 | Chaudon, D.T. | Kaplan, R.B. | | | | Draft Quarterly Status Report discussing activity in pending cases including HO-10576 | WP | |
| 66 | SEC-MC0300290 | SEC-MC0300298 | 4/27/2007 | Kaplan, R.B. | Fristad, S.W. | | | | April 27, 2007 report from R. Kaplan to S. Friestad summarizing current investigations, including HO-10576, redacting privileged information related to non-relevant investigations | WP, AC, DP | |
| 67 | SEC-MC0300332 | SEC-MC0300332 | 5/14/2007 | Riewe, Julie M. | Fristad, Scott | Kaplan, Robert; Chaudon, Daniel T. | | | Email transmitting outline discussing strategy for Wells call with M. Cuban regarding HO-10576. | WP | |
| 68 | SEC-MC0300333 | SEC-MC0300336 | 5/14/2007 | Riewe, Julie M. | Fristad, Scott | Kaplan, Robert; Chaudon, Daniel T. | | | Draft Wells outline for call with M. Cuban in HO-10576 attached to SEC-MC0300332. | WP | |
| 69 | SEC-MC0300337 | SEC-MC0300337 | 5/14/2007 | Riewe, Julie M. | Kaplan, Robert ; Chaudon, Daniel T. | | | | Email transmitting revised Wells outline for call with M. Cuban regarding HO-10576. | WP | |
| 70 | SEC-MC0300338 | SEC-MC0300341 | 5/14/2007 | Riewe, Julie M. | Kaplan, Robert ; Chaudon, Daniel T. | | | | Draft revised Wells outline for call with M. Cuban regarding HO-10576, attached to SEC-MC0300337. | WP | |
| 71 | SEC-MC0300342 | SEC-MC0300342 | 5/14/2007 | Riewe, Julie M. | Kaplan, Robert ; Chaudon, Daniel T. | | | | Email transmitting Wells outline for call with M. Cuban regarding HO-10576. | WP | |
| 72 | SEC-MC0300343 | SEC-MC0300344 | 5/14/2007 | Riewe, Julie M. | Kaplan, Robert ; Chaudon, Daniel T. | | | | Draft Wells outline for call with M. Cuban regarding HO-10576, attached to SEC-MC0300342. | WP | |
| 73 | SEC-MC0300027 | SEC-MC0300027 | 5/15/2007 | Fristad, S.W. | Brennan, P. | Riewe, Julie M.; Kaplan, R.B.; Chaudon, D.T. | | | Email transmitting draft Wells outlinf for call with M. Cuban | WP, DP | |
| 74 | SEC-MC0300006 | SEC-MC0300310 | 5/15/2007 | Fristad, S.W. | Brennan, P. | Riewe, Julie M.; Kaplan, R.B.; Chaudon, D.T. | | | Email from Friestad to Brennan re: Wells call to Cuban and attaching Wells outline, forwarded to investigation team | WP, DP | |
| 75 | SEC-MC0300028 | SEC-MC0300331 | 5/15/2007 | Fristad, Scott | Kaplan, Robert; Chaudon, Daniel T.; Riewe, Julie M. | | | | Draft Wells outline for call with M. Cuban regarding HO-10576, attached to SEC-MC0300027. | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production -- Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | SEC-MC0301172 | SEC-MC0301173 | 5/15/2007 | Freestad, Scott | Brennan, Peter | | | | Email transmitting draft outline for Cuban Wells call to occur in May 2007 with comments of counsel | WP, DP | |
| 77 | SEC-MC0301173 | SEC-MC0301176 | 5/15/2007 | Freestad, Scott | Brennan, Peter | | | | Draft outline for Cuban Wells call attached to SEC-MC0301172 | WP, DP | |
| 78 | SEC-MC0301639 | SEC-MC0301639 | 5/15/2007 | Freestad, Scott | Kaplan, Robert; Chaudoin, Daniel T.; Reeve, Julie M. | | | Brennan, P. | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 79 | SEC-MC0301640 | SEC-MC0301643 | 5/15/2007 | Freestad, Scott; Reeve, J.M.; Kaplan, R.B. | Brennan, Peter | | | | Draft outline for Wells call in HO-10576 containing counsel's evaluation of the facts and law, attached to SEC-MC0301639 | WP | |
| 81 | SEC-MC0300317 | SEC-MC0300317 | 5/21/2007 | Reeve, Julie M. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Email discussing and transmitting draft Wells outline for call with M. Cuban regarding HO-10576 | WP | |
| 82 | SEC-MC0300318 | SEC-MC0300319 | 5/21/2007 | Reeve, Julie M. | Kaplan, Robert; Chaudoin, Daniel T | | | | Draft Wells outline for call with M. Cuban regarding HO-10576 attached to SEC-MC0300317 | WP | |
| 83 | SEC-MC0300320 | SEC-MC0300320 | 5/21/2007 | Reeve, Julie M. | Kaplan, Robert | | | | Transmitting draft Wells letter and draft Wells outline for call with M. Cuban in HO-10576. | WP | |
| 84 | SEC-MC0300321 | SEC-MC0300322 | 5/21/2007 | Reeve, Julie M. | Kaplan, Robert | | | | Draft Wells letter dated May 22, 2007 in HO-10576, attached to SEC-MC0300320 | WP | |
| 85 | SEC-MC0300323 | SEC-MC0300326 | 5/21/2007 | Reeve, Julie M. | Kaplan, Robert | | | | Draft Wells outline for call with M. Cuban regarding HO-10576, attached to SEC-MC0300320 | WP | |
| 86 | SEC-MC0300811 | SEC-MC0300811 | 5/21/2007 | Kaplan, Robert | Freestad, Scott | | | | Email regarding planned Wells call to Mark Cuban in HO-10576 | WP | |
| 87 | SEC-MC0300815 | SEC-MC0300815 | 5/22/2007 | Reeve, Julie M. | Kaplan, Robert | | | | Forwarding email of December 7, 2006 with evidence of possible violation of securities laws and counsel's initial investigation in HO-10576 | WP | |
| 88 | SEC-MC0300816 | SEC-MC0300816 | 5/22/2007 | Freestad, Scott | Kaplan, Robert | | | | Email discussion among counsel about planned Wells call with Mark Cuban in HO-10576 | WP | |
| 89 | SEC-MC0300314 | SEC-MC0300314 | 5/22/2007 | Reeve, Julie M. | Kaplan, Robert | | | | Email transmitting Wells outline for call with M. Cuban regarding HO-10576. | WP | |
| 90 | SEC-MC0300315 | SEC-MC0300316 | 5/22/2007 | Reeve, Julie M. | Kaplan, Robert | | | | Draft Wells outline for call with M. Cuban in HO-10576, attached to SEC-MC0300314 | WP | |
| 91 | SEC-MC0300119 | SEC-MC0300122 | 5/22/2007 | Reeve, Julie M. | O'Rourke, Kevin | | | | May 23, 2007 outline for Wells call to Mark Cuban attached to SEC-MC0301119 | WP | |
| 92 | SEC-MC0301766 | SEC-MC0301766 | 5/23/2007 | Chaudoin, Daniel T. | Reeve, Julie M. | | | | Email transmitting draft outline for Wells call to Cuban in HO-10576 and discussing thoughts and strategy of counsel | WP | |
| 93 | SEC-MC0300311 | SEC-MC0300311 | 5/23/2007 | Kaplan, Robert; Chaudoin, Daniel T. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Email transmitting Wells outline for call with M. Cuban regarding HO-10576, Wells outline for call with M. Cuban regarding HO-10576, dated May 23, 2007 attached to SEC-MC0300311 | WP | |
| 94 | SEC-MC0300312 | SEC-MC0300313 | 5/23/2007 | Kaplan, Robert; Chaudoin, Daniel T. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Email string transmitting decision on planned Wells call to Mark Cuban in HO-10576 and preparation therefore | WP | |
| 95 | SEC-MC0301608 | SEC-MC0301608 | 5/23/2007 | Brennan, Peter | Freestad, Scott | Thomson, Linda | | | Email string forwarding email with outline for Wells call to M. Cuban in HO 10576 with background information provided by Freestad | WP, DP | |
| 96 | SEC-MC0302443 | SEC-MC0302443 | 5/23/2007 | Brennan, Peter | Thomson, Linda | Freestad, Scott | | | Draft outline for HO-10576 Wells call to Mark Cuban regarding HO-10576, attached to SEC-MC0302443 | WP | |
| 97 | SEC-MC0302444 | SEC-MC0302447 | 5/23/2007 | Brennan, Peter | Thomson, Linda | Freestad, Scott | | | | WP, DP | |
| 98 | SEC-MC0302678 | SEC-MC0302678 | 5/23/2007 | Brennan, Peter | Freestad, Scott | Thomson, Linda | | | Email string responding to outline for proposed Wells call to M. Cuban in HO-10576. | WP, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-16-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | SEC-MC0300867 | SEC-MC0300867 | 6/12/2007 | Friestad, Scott | Riewe, Julie M.; Kaplan, Robert; Chaudoin, Daniel T. | | | | Email discussing anticipated Wells submission and questions raised by counsel of Mark Cuban in HO-10576 | WP | |
| 100 | SEC-MC0300824 | SEC-MC0300824 | 6/17/2007 | Kaplan, Robert | Riewe, Julie M.; Chaudoin, Daniel T. | | | | Redaction of counsel's thoughts and impressions of Wells submission made on behalf of Mark Cuban in HO-10576 | WP | Yes |
| 101 | SEC-MC0301779 | SEC-MC0301780 | 6/5/2007 | Riewe, Julie M. | Chaudoin, Daniel T.; Friestad, Scott; Kaplan, Robert; Chaudoin, Daniel T. | | | Friestad, S.W.; Kaplan, R.B. | Email among investigative counsel discussing anticipated Wells submission in HO-10576 | WP | |
| 102 | SEC-MC0300938 | SEC-MC0300938 | 6/29/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email from investigative counsel discussing evidence adduced from records in HO-10576 | WP | |
| 103 | SEC-MC0300866 | SEC-MC0300866 | 7/10/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email replying with question to analysis of certain facts and legal issues raised in HO-10576 | WP, AC | |
| 104 | SEC-MC0300423 | SEC-MC0300423 | 7/12/2007 | Riewe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban. | WP | |
| 105 | SEC-MC0301147 | SEC-MC0301147 | 7/12/2007 | Riewe, J.M. | Melia, Lou | O'Rourke, Kevin | | | Email forwarding draft formal order memorandum, and outlines for Mark Cuban's Wells call of May 23, 2007 for evaluation | WP, AC, DP | |
| 106 | SEC-MC0302556 | SEC-MC0302560 | 7/30/2007 | Uhlmann, Peter | Loesch, Michael | | | Stachnik, Walter | Email forwarding email exchange between SEC employee and Mark Cuban for consideration by senior agency officials with attached records, includes discussion of disciplinary action against employee. | WP, PA, DP | |
| 107 | SEC-MC0302557 | SEC-MC0302560 | 7/30/2007 | Uhlmann, Peter | Loesch, Michael | | | Uhlmann, Peter; Loesch, Michael; Stachnik, Walter | Email exchange between SEC personnel discussing discourse with M. Cuban, includes discussion of disciplinary action against employee, attached to SEC-MC0302556. | WP, PA, DP | |
| 108 | SEC-MC0300406 | SEC-MC0300406 | 7/16/2007 | Kaplan, Robert | Riewe, Julie M. | | | | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban. | WP | |
| 109 | SEC-MC0300407 | SEC-MC0300411 | 7/16/2007 | Friestad, S.W.; Kaplan, R.B.; Riewe, J.M. | File | | | | Draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban, attached to SEC-MC0300099 | WP | |
| 110 | SEC-MC0300418 | SEC-MC0300422 | 7/16/2007 | Friestad, S.W.; Kaplan, R.B.; Riewe, J.M. | File | | | | Draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban. | WP | |
| 111 | SEC-MC0301118 | SEC-MC0301118 | 7/16/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Email transmitting May 23, 2007 outline for Wells call to Mark Cuban for use by counsel in preparing case for trial | WP | |
| 112 | SEC-MC0301123 | SEC-MC0301123 | 7/16/2007 | Riewe, Julie M.; Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | O'Rourke, Kevin | | | | Email transmitting copy of table listing Wells arguments and counsel's responses thereto to assist counsel in preparing for trial | WP | |
| 113 | SEC-MC0301629 | SEC-MC0301633 | 7/16/2007 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | | | | | Draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 114 | SEC-MC0301634 | SEC-MC0301638 | 7/16/2007 | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M. | | | | | Draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban. | WP | |
| 115 | SEC-MC0301838 | SEC-MC0301838 | 7/16/2007 | Riewe, Julie M. | Chaudoin, Daniel T. | | | | Email among investigative counsel discussing testimony in response to question posed by trial counsel assigned to HO-10576 | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-10-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegProd | EndProd | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | SEC-MC0300399 | SEC-MC0300399 | 7/17/2007 | Kaplan, Robert | Firstad, Scott | | | | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 117 | SEC-MC0300400 | SEC-MC0300405 | 7/17/2007 | Firstad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M. | Thomsen, L.C. | | | | Draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban attached to SEC-MC0300399 | WP | |
| 118 | SEC-MC0300657 | SEC-MC0300657 | 7/17/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email reporting counsel's review of documents produced in HO-10676 | WP | |
| 119 | SEC-MC0301089 | SEC-MC0301089 | 7/17/2007 | Kaplan, Robert | Firstad, Scott | | | | Draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 120 | SEC-MC0301482 | SEC-MC0301482 | 7/17/2007 | Firstad, Scott | Kaplan, Robert | | | | Email discussing issues and testimony in HO-10676 investigation | WP | |
| 121 | SEC-MC0300412 | SEC-MC0300412 | 7/18/2007 | Riewe, Julie M. | Firstad, Scott; Chaudon, Daniel T.; O'Rourke, Kevin | Kaplan, Robert | | | Email transmitting July 18, 2007 version of report to Linda Thomsen on Wells meeting with counsel for Mark Cuban on May 23, 2007 | WP | |
| 122 | SEC-MC0300413 | SEC-MC0300417 | 7/18/2007 | Firstad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M. | File | | | | Revised draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban attached to SEC-MC0300406 | WP | |
| 123 | SEC-MC0300823 | SEC-MC0300823 | 7/18/2007 | Kaplan, Robert | Chaudon, Daniel T. | | | Riewe, Julie M.; O'Rourke, Kevin; Firstad, Scott | Email discussion among counsel discussing evidence in preparation for Wells meeting with counsel for Mark Cuban in HO-10676 | WP | |
| 124 | SEC-MC0300825 | SEC-MC0300826 | 7/18/2007 | Firstad, Scott | Kaplan, Robert; O'Rourke, Kevin; Kaplan, Robert; Chaudon, Daniel T. | Riewe, Julie M. | | | Email string containing Firstad's proposed changes to memorandum summarizing evidence and legal issues prepared for Linda Thomsen in response to Wells submission in HO-10676 | WP | |
| 125 | SEC-MC0300829 | SEC-MC0300829 | 7/18/2007 | Riewe, Julie M. | Kaplan, Robert; O'Rourke, Kevin; Kaplan, Robert; Chaudon, Daniel T. | | | Firstad, Scott | Email string discussing evidence and issues in anticipation of meeting with counsel for Mark Cuban in HO-10676 | WP | |
| 126 | SEC-MC0301090 | SEC-MC0301090 | 7/18/2007 | Riewe, Julie M. | Firstad, Scott; Firstad, S.W.; O'Rourke, K.P.; Chaudon, D.T.; Thomsen, L.C. | | | O'Rourke, Kevin; Chaudon, D.T. | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 127 | SEC-MC0301091 | SEC-MC0301095 | 7/18/2007 | Riewe, Julie M. | Firstad, Scott | | | | Final version of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 128 | SEC-MC0301286 | SEC-MC0301287 | 7/18/2007 | Riewe, Julie M. | O'Rourke, Kevin; Kaplan, Robert; Chaudon, Daniel; Firstad, Scott | | | | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 129 | SEC-MC0301484 | SEC-MC0301484 | 7/18/2007 | Firstad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M. | O'Rourke, Kevin | | | Kaplan, Robert; Firstad, Scott; Chaudon, Daniel | Email string discussing planned meeting with counsel for Mark Cuban on July 19 in HO-10676 | WP | |
| 130 | SEC-MC0301688 | SEC-MC0301692 | 7/18/2007 | Firstad, S.W.; Kaplan, R.B.; Chaudon, D.T.; Riewe, J.M. | Thomsen, L.C. | | | | Memorandum summarizing Wells Submission and counsel's response to the evidence and arguments set out in that submission in HO-10676 | WP | |
| 131 | SEC-MC0301777 | SEC-MC0301777 | 7/18/2007 | Kaplan, Robert | Chaudon, Daniel T. | | | Firstad, S.W.; Riewe, J.M.; O'Rourke, K.P. | Email string discussion among counsel reviewing record in HO-10676 | WP | |
| 132 | SEC-MC0301778 | SEC-MC0301778 | 7/18/2007 | Riewe, Julie M. | Chaudon, Daniel T. | | | Firstad, S.W.; Kaplan, R.B.; O'Rourke, K.P. | Email string discussion among counsel reviewing record in HO-10676 | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 64-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | SEC-MC0300822 | SEC-MC0300822 | 7/23/2007 | Kaplan, Robert | Riewe, Julie M. | | | O'Rourke, K.P. | Email string regarding scheduling testimony from potential witnesses in HO-10576 | WP | |
| 134 | SEC-MC0300828 | SEC-MC0300828 | 7/23/2007 | Riewe, Julie M. | Kaplan, Robert | | | O'Rourke, Kevin | Email discussion of potential witnesses in HO-10576 | WP | |
| 136 | SEC-MC0300827 | SEC-MC0300827 | 7/24/2007 | O'Rourke, Kevin | Kaplan, Robert; Riewe, Julie M. | | | | Email string discussing planned interview of Robert Ralph in HO-10576 | WP | |
| 137 | SEC-MC0300391 | SEC-MC0300398 | 7/25/2007 | Kaplan, R.B. | Firstad, S.W. | | | | Quarterly Status Report on ongoing investigations under supervision of R.B. Kaplan, including HO-10576, attached to SEC-MC0300390 | WP | Yes |
| 138 | SEC-MC0300075 | SEC-MC0300082 | 7/25/2007 | Kaplan, R.B. | Firstad, S.W. | | | | Quarterly Status Report on ongoing investigations under supervision of R.B. Kaplan, including HO-10576, attached to SEC-MC0300074 | WP | |
| 139 | SEC-MC0301101 | SEC-MC0301117 | 7/26/2007 | Riewe, Julie M. | O'Rourke, Scott; Pare, Candyce | | | | Initial draft action memorandum seeking authorization to bring civil action against Mark Cuban and setting out counsel's thoughts and opinions on evidence and law | WP_AC_DP | |
| 140 | SEC-MC0300390 | SEC-MC0300390 | 7/26/2007 | Riewe, Julie M. | Firstad, Scott; Pare, Candyce | | | | Email transmitting summary of ongoing investigations for July 2007, (SEC-MC0300391 - 398) | WP | |
| 141 | SEC-MC0300074 | SEC-MC0300074 | 7/26/2007 | Kaplan, Robert | Firstad, Scott; Pare, Candyce | | | | Email transmitting memorandum addressing legal and factual issues in ongoing investigations for month of July 2007 including HO-10576 | WP | |
| 142 | SEC-MC0301100 | SEC-MC0301100 | 7/26/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Email transmitting initial draft action memorandum seeking authorization to bring civil action against Mark Cuban and setting out counsel's thoughts and opinions on evidence and law | WP_AC_DP | |
| 143 | SEC-MC0301066 | SEC-MC0301073 | 7/26/2007 | Firstad, Scott | Calente, Pauline E. | | | | Redaction of internal report on HO-10576 investigation. Reports on other investigations redacted as nonresponsive & privileged | WP_DP | Yes |
| 144 | SEC-MC0300939 | SEC-MC0300939 | 7/27/2007 | Kaplan, Robert | Riewe, Julie M. | | | | Email confirming schedule interview of Robert Ralph and proposed preparation therefore. in HO-10576 | WP | |
| 145 | SEC-MC0302823 | SEC-MC0302823 | 7/27/2007 | Supervisor | Supervisor | | | | Email discussion of ongoing agency response to actions of employee not involved in HO-10576 investigation, includes disciplinary action discussion against employee | WP_PA | |
| 146 | SEC-MC0300475 | SEC-MC0300475 | 7/30/2007 | Riewe, Julie M. | Kaplan, Robert ; O'Rourke, Kevin | | | | Email transmitting draft outline in preparation for interview of Charles McKinney | WP | |
| 147 | SEC-MC0300480 | SEC-MC0300484 | 7/30/2007 | Riewe, J.M. | Kaplan, R.B.; O'Rourke, K.P. | | | | Draft outline prepared by counsel in preparation for interview of Charles McKinney on July 31, 2007 attached to SEC-MC0300479 | WP | |
| 148 | SEC-MC0300870 | SEC-MC0300870 | 7/31/2007 | O'Rourke, Kevin | Riewe, Julie M.; Kaplan, Robert | | | | Email string among case counsel discussing preparation for witness interviews in HO-10576 and attaching draft outlines for those interviews | WP | |
| 149 | SEC-MC0300879 | SEC-MC0300879 | 7/31/2007 | Kaplan, Robert | Turner, Alton O. | Zelinsky, Yuri; Ungar, Michael A. | | | Email responding to receipt of transcripts from HO-09600 investigation | WP | |
| 150 | SEC-MC0301478 | SEC-MC0301478 | 7/31/2007 | O'Rourke, Kevin | Riewe, Julie M.; Kaplan, Robert | | | | Email string discussing and forwarding the interview outlines for R. Ralph and C. McKinney in HO-10576 | WP | |
| 151 | SEC-MC0300455 | SEC-MC0300455 | 8/1/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting draft Action Memorandum for HO-10576 for review by Kaplan | WP_AC_DP | |

AC = Attorney/Client Privilege,  DP = Deliberative Process,  LE = Law Enforcement Privilege,  PA = Privacy Act Protection,  WP = Work Product Protection

27

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegProd | EndProd | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | SEC-MC0300456 | SEC-MC0300474 | 8/1/2007 | Riewe, J.M. | File | | | | August 1, 2007 draft of action memorandum presenting material facts, discussing legal issues and seeking authorization to file civil action in HO-10576 attached to SEC-MC0300455 | WP, AC, DP | |
| 153 | SEC-MC0301285 | SEC-MC0301285 | 8/12/2007 | O'Rourke, Kevin | Riewe, Julie M. | | | | Email string forwarding and discussing transcript of testimony of Robert Reich, taken April 11, 2005 in HO-00950 | WP | |
| 154 | SEC-MC0300944 | SEC-MC0300944 | 8/2/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email discussing timing of obtaining testimony of witness and seeking authorization to file civil action in HO-10576 | WP | |
| 157 | SEC-MC0300451 | SEC-MC0300451 | 8/7/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting draft memorandum containing counsel's thoughts and opinions of interview of Charles McKinney | WP | |
| 158 | SEC-MC0300452 | SEC-MC0300452 | 8/7/2007 | Riewe, J.M.; Kaplan, R.B. | File | | | | Draft memorandum containing counsel's thoughts and impressions of August 7, 2007 interview of Charles McKinney, attached to SEC-MC0300451 | WP | |
| 160 | SEC-MC0301096 | SEC-MC0301096 | 8/8/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Email transmitting summary of interview of Charles McKinney | WP | |
| 161 | SEC-MC0301097 | SEC-MC0301099 | 8/8/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Counsel's summary of interview of Charles McKinney containing counsel's thoughts and opinions attached to SEC-MC0301096 | WP | |
| 162 | SEC-MC0301274 | SEC-MC0301274 | 8/14/2007 | O'Rourke, Kevin | Riewe, Julie M. | | | O'Rourke, Kevin; Riewe, Julie | Email string forwarding August 31, 2006 testimony transcript of David Goldman in HO-10576 | WP | |
| 163 | SEC-MC0301275 | SEC-MC0301279 | 8/16/2007 | O'Rourke, Kevin | Riewe, Julie M. | | | Gustman, David; Storck, Michael; Riewe, Julie; O'Rourke, Kevin | Email string forwarding and discussing email exchange with witnesses counsel regarding scheduling the interview of David Goldman in HO-10576 | WP | |
| 164 | SEC-MC0300425 | SEC-MC0300443 | 8/24/2007 | Riewe, J.M. | Kaplan, Robert | | | | August 24, 2007 draft of action memorandum presenting material facts, discussing legal issues and seeking authorization to file civil action in HO-10576 attached to SEC-MC0300424 | WP, AC, DP | |
| 165 | SEC-MC0300444 | SEC-MC0300450 | 8/24/2007 | Riewe, J.M. | Kaplan, R.B.; O'Rourke, K.P. | | | | Counsel's August 24, 2007 draft outline for taking testimony of Guy Fauré | WP | |
| 166 | SEC-MC0300943 | SEC-MC0300943 | 8/24/2007 | Riewe, Julie M. | Kaplan, Robert; O'Rourke, Kevin | | | | Email among investigative and trial counsel on scheduling voluntary testimony of Guy Fauré in HO-10576 | WP | |
| 167 | SEC-MC0301872 | SEC-MC0301872 | 8/24/2007 | Chaudoin, Daniel T. | Riewe, Julie M. | | | | Email discussion between investigative counsel discussing obtaining testimony in HO-10576 among other non-responsive matters | WP | |
| 168 | SEC-MC0300424 | SEC-MC0300424 | 8/30/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting August 24, 2007 draft action memorandum for HO-10576 | WP, AC, DP | |
| 172 | SEC-MC0300942 | SEC-MC0300942 | 9/4/2007 | Riewe, Julie M. | Kaplan, Robert; O'Rourke, Kevin | | | | Email among investigative and litigation counsel on scheduling voluntary testimony of Guy Fauré in HO-10576 | WP | |
| 173 | SEC-MC0301042 | SEC-MC0301042 | 9/5/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Forwarding outlines for witness interviews in Montreal scheduled for September 10 and 11 with comments of counsel | WP | |
| 174 | SEC-MC0301043 | SEC-MC0301046 | 9/5/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Outline for September 11 interview of Irvin Kramer in HO-10576 attached to SEC-MC0301042 | WP | |
| 175 | SEC-MC0301047 | SEC-MC0301049 | 9/5/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Outline for September 10 interview of Daniel Bertrand in HO-10576 attached to SEC-MC0301042 | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

28

SEC v. Cuban 84-16-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | SEC-MC0301050 | SEC-MC0301052 | 9/6/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Outline for September 10 interview of David Goldman in HO-10576 attached to SEC-MC0301042 | WP | |
| 177 | SEC-MC0300657 | SEC-MC0300657 | 9/6/2007 | Zelinsky, Yuri | Chion, Antonia | | | | Email discussion of wrapping up investigation in HO-09900 | WP | |
| 178 | SEC-MC0300940 | SEC-MC0300940 | 9/6/2007 | O'Rourke, Kevin | Riewe, Julie M.; Kaplan, Robert | Chaudon, Daniel T. | | | Email string among investigative and litigation counsel on scheduling voluntary testimony of Guy Fauré in HO-10576. | WP | |
| 179 | SEC-MC0301914 | SEC-MC0301914 | 9/6/2007 | Chion, Antonia | Chion, Antonia; Zelinsky, Y. | | | | Email string forwarding telephone message from Richard Greenberg and asking about any additional work before closing investigation in HO-09900 | WP | |
| 180 | SEC-MC0301915 | SEC-MC0301915 | 9/6/2007 | Zelinsky, Yuri | Turner, Alton O. | | | | Email requesting information in preparation for closing HO-09900 investigation | WP | |
| 181 | SEC-MC0301053 | SEC-MC0301053 | 9/7/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Forwarding revised outlines for witness interviews in HO-10576  scheduled for September 10 and 11 with comments of counsel. | WP | |
| 182 | SEC-MC0301094 | SEC-MC0301097 | 9/7/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Revised outline for September 11 interview of Irwin Kramer in HO-10576 attached to SEC-MC0301053 | WP | |
| 183 | SEC-MC0301058 | SEC-MC0301060 | 9/7/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Revised outline for September 10 interview of Daniel Bertrand in HO-10576, attached to SEC-MC0301053 | WP | |
| 184 | SEC-MC0301061 | SEC-MC0301064 | 9/7/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Revised outline for September 10 interview of David Goldman in HO-10576, attached to SEC-MC0301053 | WP | |
| 185 | SEC-MC0300854 | SEC-MC0300854 | 9/10/2007 | Jones, Olivette | Kaplan, Robert; O'Rourke, Kevin; Riewe, Julie M. | Arevalo, Alberto; Olson, Marianne | | | Email requesting information required for travel to Canada, containing discussion of HO-10576 case and purpose of travel | WP | |
| 186 | SEC-MC0301477 | SEC-MC0301477 | 9/10/2007 | Riewe, Julie M. | O'Rourke, Kevin | | | | Email string forwarding revised interview outlines for Kramer, Bertrand, and Goldman for use in HO-10576 with discussion of counsel | WP | |
| 187 | SEC-MC0300868 | SEC-MC0300869 | 9/14/2007 | O'Rourke, Kevin | Kaplan, Robert; Riewe, Julie M. | | | | Email setting out counsel's thoughts and impressions of questions for witnesses in HO-10576 | WP | |
| 188 | SEC-MC0301481 | SEC-MC0301481 | 9/14/2007 | O'Rourke, Kevin | Kaplan, Robert; Riewe, Julie M. | | | | Email discussing substantive legal analysis and discovery in HO-10576 investigation | WP | |
| 189 | SEC-MC0301892 | SEC-MC0301892 | 9/14/2007 | O'Rourke, K.P. | Riewe, Julie M.; Kaplan, R.B. | Chaudon, Daniel T. | | O'Rourke, Kevin | Email string among counsel in HO-10576 discussing evidence and testimony and transmitting views L. Mela on further investigative actions | WP | |
| 190 | SEC-MC0300279 | SEC-MC0300279 | 9/17/2007 | Riewe, Julie M. | Kaplan, Robert; Chaudon, Daniel T.; O'Rourke, Kevin | | | | Email transmitting revised outline for taking testimony of Guy Fauré in HO-10576 | WP | |
| 191 | SEC-MC0300280 | SEC-MC0300289 | 9/17/2007 | Riewe, Julie M. | Kaplan, Robert; Chaudon, Daniel T.; O'Rourke, Kevin | | | | Draft outline for taking testimony of Guy Fauré in HO-10576, attached to SEC-MC0300279 | WP | |
| 192 | SEC-MC0300279 | SEC-MC0300880 | 9/17/2007 | Kaplan, Robert | Riewe, Julie M. | | | O'Rourke, Kevin | Email string among case counsel discussing evidence obtained and possible additional discovery | WP | |
| 193 | SEC-MC0300808 | SEC-MC0300810 | 9/17/2007 | Riewe, Julie M. | Kaplan, Robert | | | O'Rourke, Kevin | Email string discussing evidence in HO-10576 | WP | |
| 194 | SEC-MC0300141 | SEC-MC0300141 | 9/19/2007 | Zelinsky, Yuri | Chion, Antonia | Turner, Alton O. | | | Email requesting decision on closing of HO-09900 investigation | WP, DP | |
| 195 | SEC-MC0300142 | SEC-MC0300142 | 9/19/2007 | Zelinsky, Yuri | Chion, Antonia | Turner, Alton O. | | | Draft letter from Y. Zelinsky to R. Greenberg regarding the HO-09900, attached to SEC-MC0300141 | WP | |
| 196 | SEC-MC0300807 | SEC-MC0300807 | 9/20/2007 | Friestad, Scott | Kaplan, Robert | | | | Email discussing proposed communication with counsel for Mark Cuban | WP | |

AC = Attorney/Client Privilege;   DP = Deliberative Process;   LE = Law Enforcement Privilege;   PA = Privacy Act Protection;   WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | SEC-MC0300953 | SEC-MC0300953 | 9/20/2007 | Friestad, Scott | Kaplan, Robert | | | | Email exchange between Friestad and Kaplan about next steps in investigation | WP | |
| 198 | SEC-MC0301721 | SEC-MC0301730 | 9/21/2007 | Reiwe, Julie M. | Chaudoin, Daniel T. | | | | September 21, 2007 draft outline for taking voluntary testimony of Guy Faure, in HO-10576 | WP | |
| 199 | SEC-MC0300268 | SEC-MC0300268 | 9/25/2007 | Reiwe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T.; Oldquoba, Kevin | | | | Email transmitting draft outline for taking testimony of Guy Faure in HO-10576 | WP | |
| 200 | SEC-MC0300278 | SEC-MC0300278 | 9/25/2007 | Reiwe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T.; OlQuoba, Kevin | | | | Draft outline for taking testimony of Guy Faure in HO-10576, attached to SEC-MC0300268 | WP | |
| 201 | SEC-MC0300656 | SEC-MC0300656 | 9/26/2007 | Zelnicky, Yuri | Nester, John J. | Chion, Antonia | | | Email string transmitting inquiry from reporter about HO-09900 investigation, describing investigation, and requesting assistance in responding | WP, DP | |
| 202 | SEC-MC0301710 | SEC-MC0301710 | 9/26/2007 | Reiwe, Julie M. | Chaudoin, Daniel T. | | | | Email transmitting revised outline for taking voluntary testimony of Guy Faure in HO-10576 | WP | |
| 203 | SEC-MC0301711 | SEC-MC0301720 | 9/26/2007 | Reiwe, Julie M. | Chaudoin, Daniel T. | | | | September 26, 2007 draft outline for taking testimony of Guy Faure in HO-10576 | WP | |
| 204 | SEC-MC0300251 (duplicate at SEC-MC0300267) | SEC-MC0300267 | 10/3/2007 | Reiwe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Email string discussing edits to Action Memorandum in HO-10576 and forwarding draft Action Memorandum | WP | |
| 205 | SEC-MC0300266 | SEC-MC0300266 | 10/3/2007 | Reiwe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T. | | | | Draft Action Memorandum in HO-10576 discussing evidence and law in support of recommendation, dated October 3, 2007, attached to SEC-MC0300251 | WP, AC, DP | |
| 206 | SEC-MC0301604 | SEC-MC0301709 | 10/3/2007 | Chaudoin, D.T. | Reiwe, J.M. | | | | Draft Action Memorandum in HO-10576 with counsel's redlined suggestions reflecting his thoughts and impressions about the legal and evidentiary discussions | WP, AC, DP | |
| 207 | SEC-MC0301788 | SEC-MC0301793 | 10/3/2007 | Chaudoin, Daniel T. | Reiwe, Julie M. | | | | Redacted investigative counsel's note on investigation, in HO-10576 | WP, AC, DP | Yes |
| 208 | SEC-MC0300801 | SEC-MC0300801 | 10/4/2007 | Kaplan, Julie M. | Reiwe, Julie M. | | | Chaudoin, Daniel | Email forwarding draft action memorandum for HO-10576 with Reiwe comments on case law | WP, AC, DP | |
| 209 | SEC-MC0301693 | SEC-MC0301693 | 10/4/2007 | Chaudoin, Daniel T. | Reiwe, Julie M. | | | | Email attaching draft of case counsel's analysis of Mark Cuban's first Wells submission in preparation for meeting with counsel for Mark Cuban | WP | |
| 210 | SEC-MC0301796 | SEC-MC0301796 | 10/4/2007 | Reiwe, Julie M. | Chaudoin, Daniel T. | | | | Email among investigative counsel in HO-10576 discussing facts to be included in Action Memorandum | WP, DP | |
| 211 | SEC-MC0300880 | SEC-MC0300880 | 10/9/2007 | Kaplan, Robert | Reiwe, Julie M. | | | Chaudoin, D.T. | Email discussion among counsel re: obtaining testimony in HO-10576 | WP | |
| 212 | SEC-MC0300992 | SEC-MC0300992 | 10/9/2007 | Chaudoin, Daniel T. | Kaplan, Robert | | | | Email string among counsel discussing next steps in completing investigation in HO-10576 | WP | |
| 213 | SEC-MC0300981 | SEC-MC0300981 | 10/10/2007 | Reiwe, Julie M. | Kaplan, Robert | | | | Email string among counsel discussing investigation in HO-10576 | WP | |
| 214 | SEC-MC0301674 | SEC-MC0301674 | 10/10/2007 | Reiwe, Julie M. | Chaudoin, Daniel T. | | | Kaplan, R.B. | Forwarding email discussion with R.B. Kaplan and getting comments on draft Action memorandum and timing of meeting with Commission | WP | |
| 215 | SEC-MC0300802 | SEC-MC0300802 | 10/11/2007 | Reiwe, Julie M. | Kaplan, Robert | | | | Email discussing revisions to draft action memorandum for HO-10576 to address issues raised by counsel for Mark Cuban | WP, DP, AC | |
| 216 | SEC-MC0301787 | SEC-MC0301787 | 10/11/2007 | Chaudoin, Daniel T. | Reiwe, Julie M. | | | | Emails discussing preparation and content of Action Memorandum in HO-10576 in anticipation of meeting with Commission | WP, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 64-16-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | SEC-MC0301788 | SEC-MC0301788 | 10/11/2007 | Chaudron, Daniel T. | Rieww, Julie M. | | | | Emails discussing preparation and content of draft Action Memorandum in HO-10576 in anticipation of meeting with Commission | WP, DP | |
| 218 | SEC-MC0301796 | SEC-MC0301796 | 10/11/2007 | Rieww, Julie M. | Chaudron, Daniel T. | | | | Email discussion among investigative counsel in HO-10576 discussing preparation for Commission meeting | WP, DP | |
| 219 | SEC-MC0300221 | SEC-MC0300221 | 10/12/2007 | Rieww, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Rieww, Julie | Email forwarding revised draft Action Memorandum for HO-10576, discussing edits | WP, DP | |
| 220 | SEC-MC0300222 | SEC-MC0300235 | 10/12/2007 | Rieww, Julie M. | Kaplan, Robert | | | | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation, dated October 12, 2007, attached to SEC-MC0300221 | WP, AC, DP | |
| 221 | SEC-MC0300144 | SEC-MC0300158 | 10/15/2007 | Kaplan, Robert | Rieww, Julie M. | | | Kaplan, Robert; Rieww, Julie | October 15, 2007 draft of Action Memorandum for HO-10576 discussing law and evidence in support of recommendation attached to SEC-MC0300143 | WP, AC, DP | |
| 222 | SEC-MC0300206 | SEC-MC0300206 | 10/16/2007 | Rieww, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Rieww, Julie | Email forwarding revised draft Action Memorandum for HO-10576 | WP | |
| 223 | SEC-MC0300207 | SEC-MC0300220 | 10/16/2007 | Rieww, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Rieww, Julie | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation, dated October 15, 2007, attached to SEC-MC0300191 | WP, AC, DP | |
| 224 | SEC-MC0301207 | SEC-MC0301207 | 10/15/2007 | Rieww, J.M., Kaplan, R.B.; Chaudron | Fiestad, S.W. | | | | Draft Action Memorandum discussing law and evidence for purpose of seeking authorization to file the civil action in HO-10576 attached to SEC-MC0301206 | WP, AC, DP | |
| 225 | SEC-MC0300191 | SEC-MC0300191 | 10/16/2007 | Rieww, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Rieww, Julie | Email forwarding draft Action Memorandum for HO-10576 | WP | |
| 226 | SEC-MC0300192 | SEC-MC0300205 | 10/16/2007 | Rieww, Julie M. | Kaplan, Robert | | | Kaplan, Robert; Rieww, Julie | Draft Action Memorandum in HO-10576 discussing law and evidence in support of recommendation, dated October 15, 2007, attached to SEC-MC0300191 | WP, AC, DP | |
| 227 | SEC-MC0300973 | SEC-MC0300973 | 10/18/2007 | Fiestad, S.W. | Kaplan, R.B. | | | | Forwarding email from Fiestad to Konobash referring to defense counsel's letter and issues raised therein | WP, DP | |
| 228 | SEC-MC0301188 | SEC-MC0301196 | 10/18/2007 | Fiestad, S.W. | Thomson, Linda; Bresnan, Peter; Riccardi, Walter | Calando, Pauline E. | | | Quarterly report for investigations supervised by Robert Kaplan including HO-10576 attached to SEC-MC0301187 | WP, DP | |
| 229 | SEC-MC0300169 | SEC-MC0300169 | 10/19/2007 | Kaplan, Robert | Rieww, Julie M. | | | Kaplan, Robert; Rieww, Julie | Email forwarding draft Action Memorandum | WP | |
| 230 | SEC-MC0300160 | SEC-MC0300174 | 10/19/2007 | Kaplan, Robert | Rieww, Julie M. | | | Kaplan, Robert; Rieww, Julie | Draft Action Memorandum in HO-10576, dated October 15, 2007, discussing law and evidence in support of recommendation, attached to SEC-MC0300169 | WP, AC, DP | |
| 231 | SEC-MC0300175 | SEC-MC0300175 | 10/19/2007 | Kaplan, Robert | Fiestad, Scott | | | Fiestad, Scott; Kaplan, Robert | Email forwarding draft Action Memorandum regarding HO-10576 | WP | |
| 232 | SEC-MC0300176 | SEC-MC0300190 | 10/19/2007 | Kaplan, Robert | Fiestad, Scott | | | Fiestad, Scott; Kaplan, Robert | Draft Action Memorandum in HO-10576, dated October 15, 2007, discussing law and evidence in support of recommendation | WP, AC, DP | |
| 233 | SEC-MC0301187 | SEC-MC0301187 | 10/19/2007 | Fiestad, Scott | Thomson, Linda; Bresnan, Peter; Riccardi, Walter | Calando, Pauline E. | | | Email transmitting quarterly reports on ongoing investigations including HO-10576 and summary report on priority matters to senior enforcement officers and their counsel | WP | |
| 234 | SEC-MC0301197 | SEC-MC0301205 | 10/19/2007 | Fiestad, S.W. | Thomson, Linda; Bresnan, Peter; Riccardi, Walter | Calando, Pauline E. | | | Report on priority investigations, including HO-10576, prepared for consideration by senior enforcement officers | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | SEC-MC0301206 | SEC-MC0301206 | 10/19/2007 | Kaplan, Robert | Friestad, Scott | | | | Email attaching most recent draft of Action Memorandum discussing law and evidence for purpose of seeking authorization to file the civil action in HO-10576 | | |
| 236 | SEC-MC0302434 | SEC-MC0302442 | 10/19/2007 | Friestad, Scott | Thomsen, Linda; Brisnan, Peter; Ricciardi, Walter | | | | October 19, 2007 memorandum summarizing ongoing enforcement investigations, including HO-10576, attached to SEC-MC0302433 | WP | |
| 237 | SEC-MC0300143 | SEC-MC0300143 | 10/30/2007 | Kaplan, Robert | Riewe, Julie M. | Calendo, Pauline | | Kaplan, Robert; Riewe, Julie | Email forwarding draft Action Memorandum for HO-10576 | WP, DP | |
| 238 | SEC-MC0301447 | SEC-MC0301447 | 10/31/2007 | O'Rourke, Kevin | O'Rourke, Kevin | | | | Email note containing trial counsel's thoughts and impressions of issues that should be brought to the attention of the Commission in determining whether to authorize filing a civil action against Mark Cuban | WP, AC, DP | |
| 239 | SEC-MC0300949 | SEC-MC0300949 | 11/1/2007 | O'Rourke, Kevin | Kaplan, Robert; Riewe, Julie M. | | | | Email transmitting additional legal discussion to be included in Action Memorandum for HO-10576 | WP | |
| 240 | SEC-MC0301446 | SEC-MC0301446 | 11/1/2007 | O'Rourke, Kevin | Mejia, Lou | | | | Email forwarding proposed insert for Action Memorandum in HO-10576 discussing issues for the Commission to consider in determining whether to authorize filing a civil action against Mark Cuban | WP, AC, DP | |
| 241 | SEC-MC0300503 | SEC-MC0300503 | 11/2/2007 | Riewe, J.M. | Kaplan, R. | | | | November 2, 2007 draft Action Memorandum for HO-10560 investigation, presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 attached to SEC-MC0300599 | WP, DP | |
| 242 | SEC-MC0300599 | SEC-MC0300599 | 11/8/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting revised Action Memorandum incorporating Scott Friestad's comments | WP | |
| 243 | SEC-MC0300485 | SEC-MC0300499 | 11/13/2007 | Kaplan, R.B. | Kaplan, R.B.; O'Rourke, K.P.; Friestad, S.W.; Riewe, J.M. | | | | November 13, 2007 draft of Action Memorandum sent to Scott Friestad, presenting material facts, discussing legal issues and seeking authorization to file the civil action in HO-10576 | WP, AC, DP | |
| 244 | SEC-MC0300601 | SEC-MC0300601 | 11/13/2007 | Riewe, J.M. | Kaplan, R.B.; Riewe, J.M.; O'Rourke, K.P.; Friestad, S.W.; Chaudron, D.T. | Friestad, Scott | | | November 13, 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576, attached to SEC-MC0300600 | WP, AC, DP | |
| 245 | SEC-MC0301673 | SEC-MC0301687 | 11/13/2007 | Chaudron, D.T. | Friestad, Scott | | | | Draft Action Memorandum in HO-10576 requesting authorization to file civil action containing counsel's evaluation of the facts and law | WP, AC, DP | |
| 246 | SEC-MC0300600 | SEC-MC0300600 | 11/16/2007 | Kaplan, Robert | Friestad, Scott | | | | Email transmitting current draft of Action Memorandum for HO-10576 | WP | |
| 247 | SEC-MC0301872 | SEC-MC0301872 | 11/20/2007 | Kaplan, R.B. | Riewe, J.M.; O'Rourke, K.P. | Chaudron, Daniel T. | | | Email string transmitting current draft of Action Memorandum | WP | |
| 248 | SEC-MC0300016 | SEC-MC0300528 | 11/21/2007 | Riewe, J.M. | Kaplan, R.B. | | | | November 21, 2007 draft of Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 | WP, AC, DP | |
| 249 | SEC-MC0300570 | SEC-MC0300570 | 11/21/2007 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting draft Action Memorandum for HO-10576 | WP | |
| 250 | SEC-MC0300571 | SEC-MC0300583 | 11/21/2007 | Riewe, Julie M. | Kaplan, Robert | | | | November 21, 2007 draft of Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576, attached to SEC-MC0300570 | WP, AC, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 64-16-2010 Production -- Electronic Document WP Privilege Log

| Index Number | BEGPRID | ENDPRID | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | SEC-MC0301658 | SEC-MC0301658 | 11/21/2007 | Rieww, Julie M. | Chaudon, Daniel T. | | | Kaplan, R.B. | Email transmitting revised Action Memorandum in HO-10576 forwarded to R.B. Kaplan with comments | WP | |
| 252 | SEC-MC0301659 | SEC-MC0301671 | 11/21/2007 | Rieww, Julie M.; Kaplan, R.B.; Chaudon, D.T.; Friestad, S.W. | Chaudon, Daniel T.; Kaplan, R.B. | | | | Draft Action Memorandum in HO-10576 containing counsel's evaluation of the facts and law and discussing changes in draft, attached to SEC-MC0301658 | WP, AC, DP | |
| 253 | SEC-MC0300063 | SEC-MC0300075 | 11/25/2007 | Friestad, S.W., Kaplan, R.B.; Chaudon, D.T.; Rieww, Julie M.; O'Rourke, K.P. | Plato, Lawrence W. | | | | November 26, 2007 draft Action Memorandum for HO-10576, attached to SEC-MC0300062 | WP, AC, DP | |
| 254 | SEC-MC0300062 | SEC-MC0300062 | 11/26/2007 | Rieww, Julie M. | Plato, Lawrence W. | Kaplan, Robert.; Chaudon, Daniel T. | | | Email forwarding draft Action Memorandum and associated materials for the purpose of obtaining legal advice for the Commission with respect to the requested action on HO-10576 | WP, AC, DP | |
| 255 | SEC-MC0300542 | SEC-MC0300542 | 11/26/2007 | Rieww, Julie M. | Friestad, Scott | Kaplan, Robert | | | Email transmitting November 26, 2007 draft Action Memorandum for HO-10576 | WP | |
| 256 | SEC-MC0300543 | SEC-MC0300555 | 11/26/2007 | Rieww, Julie M. | Friestad, S.W.; Kaplan, R.B.; Other? | | | | November 26, 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 | WP, DP, AC | |
| 257 | SEC-MC0300556 | SEC-MC0300556 | 11/26/2007 | Rieww, Julie M. | O'Rourke, Kevin | Kaplan, Robert | | | Email transmitting November 26, 2007 draft Action Memorandum for HO-10576 with request for comments before forwarding to Office of General Counsel | WP, AC | |
| 258 | SEC-MC0300557 | SEC-MC0300569 | 11/26/2007 | Rieww, Julie M. | O'Rourke, Kevin; Kaplan, Robert; Chaudon, Daniel T. | | | | November 26, 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 attached to SEC-MC0300556 | WP, AC, DP | |
| 259 | SEC-MC0301232 | SEC-MC0301232 | 11/26/2007 | O'Rourke, Kevin | Mella, Lou | | | Rieww, Julie M.; Kaplan, R.B. | Email forwarding draft Action Memorandum discussing law and evidence for purpose of seeking authorization to file civil action in HO-10576 with counsel's comments on revisions to draft | WP, AC, DP | |
| 260 | SEC-MC0301233 | SEC-MC0301245 | 11/26/2007 | O'Rourke, Kevin | Mella, Lou | Kaplan, Robert | | | Draft Action Memorandum regarding HO-10576, attached to SEC-MC0301232 | WP, AC, DP | |
| 261 | SEC-MC0301564 | SEC-MC0301564 | 11/26/2007 | O'Rourke, Kevin | Rieww, Julie M. | Kaplan, Robert | | O'Rourke, Kevin | Emails discussing revisions to Action Memorandum recommending Commission authorization to file civil action against Mark Cuban | WP, AC, DP | |
| 262 | SEC-MC0301596 | SEC-MC0301596 | 11/26/2007 | Rieww, Julie M. | Chaudon, Daniel T. | | | Plato, L.W. | Email discussing review of draft Action Memorandum for HO-10576 and exhibits thereto forwarded to Office of Chief Counsel | WP, DP, AC | |
| 263 | SEC-MC0301644 | SEC-MC0301644 | 11/26/2007 | Rieww, Julie M.; Kaplan, R.B.; Chaudon, D.T.; Friestad, S.W. | Chaudon, Daniel T. | | | | Email transmitting revised Action Memorandum in HO-10576 containing counsel's evaluation of the facts and law and discussing changes in draft | WP, AC, DP | |
| 264 | SEC-MC0301645 | SEC-MC0301657 | 11/26/2007 | Rieww, Julie M. | Chaudon, Daniel T. | | | | Draft Action Memorandum in HO-10576 containing counsel's evaluation of the facts and law and discussing changes in draft | WP, AC, DP | |
| 265 | SEC-MC0300569 | SEC-MC0300541 | 12/18/2007 | Rieww, J.M. | Kaplan, R.B.; Chaudon, D.T. | | | | December ___, 2007 draft Action Memorandum presenting material facts and discussing legal issues and seeking authorization to bring civil action for HO-10576 | WP, AC, DP | |

SEC v. Cuban 04-16-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegProd | EndProd | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | SEC-MC0300778 | SEC-MC0300790 | 12/31/2007 | Rieve, J.M.; Chaudron, D.T.; Kaplan, R.B.; Friestad, S.W.; O'Rourke, K.P. | Commissioners | | | | Signed Action Memorandum to Commission presenting material facts, discussing legal issues, and seeking Commission authorization to initiate civil action | WP_AC_DP | |
| 267 | SEC-MC0301616 | SEC-MC0301628 | 12/31/2007 | Rieve, Julie M.; Kaplan, R.B.; Chaudron, D.T.; Friestad, S.W.; | Aguilar, L.A.; Bondi, B.J.; Broadbent, C.L.; Christian, L.; Burns, J.R.; Casey, K.; Christ, M.;Cohen, A.F.; Delgler, M.; Daly, J.D.; David, B.A.; Devine, S.W.; Dimitrious, D.R.; Freeman, S.K.; Gallagher, M.K.; Jessen, D.J.; Jones, C.H.; Kaput, J.L.; Kimpel, S.H.; Konko, J.; May, Z.S.; Mills, B.; Nagpch, A; Paredes, T.A.; Pierson, K.J.; Post, J.L.; Ramarathnam; Vaughan, L.; Walter, E.; Whea, M.; Wilkinson, P.; Harmon, F.E.; Friestad, S.W.; Kaplan, R.B.; Chaudron, D.T.; Rieve, J.M.; Day, C.; O'Rourke, K.P. | | | | Action Memorandum setting forth factual and legal basis for seeking authorization to bring a civil action in HO-10576 circulated to Commissioners, Commissioners' staff, senior enforcement officers, and members of HO-10576 team | WP_AC_DP | |
| 268 | SEC-MC0300039 | SEC-MC0300039 | 1/3/2008 | Rieve, Julie M. | Rookeld, W. | | | | Email string sending Wells submissions and other materials for consideration and forwarding response to Kaplan. | WP | |
| 269 | SEC-MC0300791 | SEC-MC0300791 | 1/8/2008 | Rieve, Julie M. | Levine, R.A.; Pistow, L.W. | Kaplan, R.B. | | | Email transmitting judicial decisions and related materials to the Office of General Counsel for consideration in conjunction with HO-10576, with comments to case team. | WP_AC_DP | |
| 270 | SEC-MC0300777 | SEC-MC0300777 | 1/11/2008 | Rieve, Julie M. | Kaplan, Robert; Chaudron, Daniel T.; O'Rourke, Kevin | Kaplan, Robert; Chaudron, Daniel T. | | | Email from counsel transmitting potential evidence in support of allegations underlying the investigation in HO-10576. | WP | |
| 271 | SEC-MC0300775 | SEC-MC0300775 | 1/14/2008 | Rieve, Julie M. | Kaplan, Robert; Chaudron, Daniel T.; O'Rourke, Kevin | | | | Email raising questions and seeking input on draft litigation release in anticipation of filing complaint in HO-10576. | WP_DP | |
| 272 | SEC-MC0300776 | SEC-MC0300776 | 1/14/2008 | Rieve, J.M. | Kaplan, Robert; Chaudron, Daniel T.; O'Rourke, Kevin | | | | Draft litigation release for use when complaint filed in HO-10576, attached to SEC-MC0300775 | WP_DP | |
| 274 | SEC-MC0300101 | SEC-MC0300101 | 1/22/2008 | Rieve, Julie | Kaplan, Robert | | | Kaplan, Robert; Rieve, Julie | Draft talking points on HO-10576 prepared by counsel in preparation for January 22, 2008 meeting with Commissioners' legal assistants | WP_AC_DP | |
| 275 | SEC-MC0300132 | SEC-MC0300132 | 1/22/2008 | Rieve, J.M. | Kaplan, Robert | Friestad, Scott | | | Email string forwarding revised talking points for meeting with Commissioners' legal assistants to discuss HO-10576. | WP | |
| 276 | SEC-MC0300654 | SEC-MC0300654 | 1/22/2008 | McGarey, Timothy N. | Zelinsky, Yuri I.; Turner, Alton O. | | | | Email transmitting draft response to inquiry from FINRA (SEC-MC030000651 – 653) for purposes of obtaining counsel's comments | WP_LE | |
| 277 | SEC-MC0300114 | SEC-MC0300115 | 1/24/2008 | Rieve, Julie | Kaplan, Robert | | | | Draft memorandum discussing HO-10576, including discussion of disciplinary action against employee, prepared for Linda Thomsen to provide to Chairman Cox. | WP_DP_PA | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production -- Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | SEC-MC0300117 | SEC-MC0300122 | | Rieve, J.M. | Kaplan, R.B. | | | | February 27, 2007 version of Action Memorandum discussing law and evidence in support of recommendation with respect to HO-10576 forwarded by R. Kaplan to J. Rieve | WP, AC, DP | |
| 279 | SEC-MC0300737 | SEC-MC0300737 | 1/24/2008 | Rieve, Julie M. | Fiestad, Scott; Kaplan, Robert; Chaudon, Daniel T. | O'Rourke, Kevin | | | Email transmitting revised draft complaint in HO-10576 | WP | |
| 280 | SEC-MC0300738 | SEC-MC0300746 | 1/24/2008 | Rieve, Julie M. | Fiestad, Scott; Kaplan, Robert; Chaudon, Daniel T. | | | | January 24, 2008 draft of complaint in HO-10576 attached to SEC-MC0300737 | WP | |
| 281 | SEC-MC0300017 | SEC-MC0300017 | 1/25/2008 | Fiestad, Scott | Reed, Matthew P.; Kaplan, Robert; Rieve, Julie M. | | | | Notice from Office of Secretary pulling HO-10576 from Commission calendar for January 31, 2008, with cover note from S. Fiestad, including discussion of disciplinary action against employee | WP, PA, DP | |
| 282 | SEC-MC0300085 | SEC-MC0300085 | 1/25/2008 | Fiestad, Scott | Thomsen, Linda; Ricciardi, Walter | Kaplan, Robert | | | Email discussing and transmitting draft chronology of HO-10576 investigation, including discussion of disciplinary action against employee. | WP, DP, PA | |
| 283 | SEC-MC0300086 | SEC-MC0300088 | 1/25/2008 | Fiestad, Scott | Thomsen, Linda; Ricciardi, Walter | Kaplan, Robert | | | Memorandum discussing chronology of Mamma.com investigation, including discussion of disciplinary action against employee, attached to SEC-MC0300085. | WP, DP, PA | |
| 284 | SEC-MC0300128 | SEC-MC0300128 | 1/25/2008 | Kaplan, Robert | Fiestad, Scott | | | Fiestad, Scott; Kaplan, Robert | Email string discussing revisions to memorandum on chronology of HO-10576 investigation. | WP, DP | |
| 285 | SEC-MC0300129 | SEC-MC0300131 | 1/25/2008 | Kaplan, Robert | Fiestad, Scott; Kaplan, Robert; Chaudon, Daniel T. | | | | January __, 2008 draft of memorandum on chronology of HO-10576 investigation and employee actions prepared for L. Thomsen to provide to Commissioner Cox, attached to SEC-MC0300128. | WP, AC, DP | |
| 286 | SEC-MC0300727 | SEC-MC0300727 | 1/25/2008 | Rieve, Julie M. | Fiestad, Scott; Kaplan, Robert; Chaudon, Daniel T. | O'Rourke, Kevin | | | Email transmitting revised draft complaint in HO-10576 and discussing changes from prior draft. | WP | |
| 287 | SEC-MC0300728 | SEC-MC0300736 | 1/25/2008 | Rieve, J.M. | Fiestad, Scott; Kaplan, Robert; Chaudon, Daniel T. | O'Rourke, Kevin | | | January 25, 2008 draft of complaint in HO-10576 | WP | |
| 288 | SEC-MC0301164 | SEC-MC0301166 | 1/25/2008 | | | | | | Draft chronology of the HO-10576 investigation and attorney communications with Mark Cuban, including discussion of disciplinary action against employee, attached to SEC-MC0300163 | WP, PA, DP | |
| 289 | SEC-MC0301168 | SEC-MC0301171 | 1/25/2008 | Korotash, Stephen J. | Fiestad, Scott | | | | Chronology of the HO-10576 investigation and attorney communications with Mark Cuban, including discussion of disciplinary action against employee, attached to SEC-MC0300167 | WP, PA, DP | |
| 290 | SEC-MC0301513 | SEC-MC0301513 | 1/25/2008 | O'Rourke, Kevin | Rieve, Julie M. | | | | Email transmitting revised draft complaint discussing draft in HO-10576 | WP | |
| 291 | SEC-MC0301565 | SEC-MC0301565 | 1/25/2008 | Ricciardi, Walter | Fiestad, Scott; Thomsen, Linda | Kaplan, Robert | | | Email string discussing draft chronology of HO-10576 investigation, including discussion of disciplinary action of employee not involved in HO-10576, includes disciplinary action discussion against employee | WP, PA, DP | |
| 292 | SEC-MC0302423 | SEC-MC0302423 | 1/25/2008 | Ricciardi, Walter | Gallagher, Jr., Daniel M. | | | Kaplan, Robert; Fiestad, Scott; Thomsen, Linda | Email forwarding memorandum prepared for Director of Enforcement providing chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee | WP, PA, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production -- Electronic Document WP Privilege Log

| Index Number | BEGDOC | ENDDOC | DATE | FROM | TO | CC | BCC | OTHER/EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | SEC-MC0302424 | SEC-MC0302426 | 1/25/2008 | Ricciardi, Walter | Gallagher, Jr., Daniel M. | | | Kaplan, Robert; Friestad, Scott; Thomsen, Linda | Draft memorandum prepared for Director of Enforcement setting out chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee, attached to SEC-MC0302425. | WP, PA, DP | |
| 294 | SEC-MC0302459 | SEC-MC0302459 | 1/25/2008 | Friestad, Scott | Thomsen, Linda; Ricciardi, Walter | Kaplan, Robert | | | Email forwarding draft memorandum prepared for Director of Enforcement providing chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee. | WP, PA, DP | |
| 295 | SEC-MC0302460 | SEC-MC0302462 | 1/25/2008 | Friestad, Scott | Thomsen, Linda; Ricciardi, Walter | Kaplan, Robert | | | Draft memorandum prepared for Director of Enforcement to send to Chairman Cox providing chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee, attached to SEC-MC0302459. | WP, DP, PA | |
| 296 | SEC-MC0302286 | SEC-MC0302286 | 1/25/2008 | Vollmer, Andrew | Cathcart, Brian G. | | | Romero, Christy | Email commenting on legal advice of Office of General Counsel in advance of meeting with Linda Thomsen and Chairman Cox. | WP, AC, DP | |
| 297 | SEC-MC0300102 | SEC-MC0300102 | 1/28/2008 | Riewe, Julie M. | Kaplan, Robert | | | Chaudron, Daniel | Email string providing update on HO-10576 for quarterly activity report on ongoing investigations. | WP | |
| 298 | SEC-MC0301601 | SEC-MC0301601 | 1/28/2008 | Chaudron, Daniel T. | Riewe, Julie M. | | | | Response to litigation hold notice in HO-10576. | WP | |
| 299 | SEC-MC0300014 | SEC-MC0300014 | 1/28/2008 | Riewe, J.M. | Kaplan, R.B.; O'Rourke, K.P. | | | | Email attaching litigation hold notice for HO-10576. | WP | |
| 300 | SEC-MC0300016 | SEC-MC0300016 | 1/30/2008 | Riewe, J.M. | Korotash, S. | | | | Litigation hold notice for HO-10576, dated January 31, 2008, attached to SEC-MC0300014. | WP | |
| 301 | SEC-MC0301163 | SEC-MC0301163 | 1/30/2008 | Korotash, Stephen J. | Korotash, Stephen J.; Thomsan, L.C.; Ricciardi, W. | | | | Emails forwarding draft chronology of the HO-10576 investigation, including discussion of disciplinary action against employees, with comments of counsel on additional information to be provided on draft. | WP | |
| 302 | SEC-MC0301167 | SEC-MC0301167 | 1/30/2008 | Korotash, Stephen J. | Friestad, Scott | | | Zelinsky, Yuri; Brockmeyer, Keith; Ungar, Michael; Harley, Paul; O'Rourke, Kevin | Email transmitting revised draft chronology of the HO-10576 investigation and attorney communications with Mark Cuban, including discussion of disciplinary action against employee. | WP, PA, DP | |
| 303 | SEC-MC0300042 | SEC-MC0300042 | 1/31/2008 | Riewe, Julie M. | Turner, Alton O. | | | | Email string attaching February 7, 2008 litigation hold notice for HO-10576 with response thereto from A. Turner. | WP | |
| 304 | SEC-MC0300043 | SEC-MC0300043 | 1/31/2008 | Brockmeyer, Kara | Riewe, Julie M.; Zelinsky, Yuri; Brockmeyer, Kara; Ungar, Michael; Turner, Alton O.; Harley, Paul | O'Rourke, Kevin | | Zelinsky, Yuri; Brockmeyer, Kara; Ungar, Michael; Turner, Alton; Harley, Paul; O'Rourke, Kevin | Email string attaching February 7, 2008 litigation hold notice for HO-10576 with response thereto from K. Brockmeyer. | WP | |
| 305 | SEC-MC0300046 | SEC-MC0300047 | 1/31/2008 | Riewe, J.M. | Zelinsky, Yuri; Brockmeyer, Kara; Ungar, Michael; Turner, Alton; Harley, Paul; O'Rourke, Kevin | | | | Litigation hold notice for HO-10576 attached to SEC-MC0300045. | WP | |
| 306 | SEC-MC0300089 | SEC-MC0300089 | 1/31/2008 | Friestad, Scott | Thomsen, Linda; Ricciardi, Walter | Kaplan, Robert | | Friestad, Scott; Kaplan, Robert; Ricciardi, Walter; Thomsen, Linda | Email discussing and transmitting revised draft chronology of HO-10576 investigation and potential disciplinary action against employee. | WP, DP, PA | |

AC = Attorney/Client Privilege, LE = Law Enforcement Privilege, DP = Deliberative Process, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-16-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privileged | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | SEC-MC0300976 | SEC-MC0300977 | 1/31/2008 | Korotash, Stephen J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | | | | January 31, 2008 Litigation Hold Notice for HO-10576 sent to individuals in Fort Worth Regional Office | | |
| 308 | SEC-MC0300987 | SEC-MC0300988 | 1/31/2008 | Riewe, J.M. | Faragasso, Gregory; Spoden, Thomas | | | | Litigation Held Notice for HO-10576 attached to SEC-MC0300986 | WP | |
| 309 | SEC-MC0300994 | SEC-MC0300995 | 2/1/2008 | Korotash, S.J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | | | | Copy of January 31, 2008 litigation hold notice for HO-10576 | WP | |
| 310 | SEC-MC0300996 | SEC-MC0300996 | 1/31/2008 | Riewe, Julie M. | Korotash, Stephen J. | O'Rourke, Kevin | | | Email transmitting January 31, 2008 litigation hold notice for HO-10576 for distribution to individuals in Fort Worth Regional Office | WP | |
| 311 | SEC-MC0300997 | SEC-MC0300997 | 1/31/2008 | Korotash, Stephen J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | | | | Notice of litigation hold in HO-10576 for distribution to individuals in Fort Worth Regional Office, attached to SEC-MC0300997 | WP | |
| 312 | SEC-MC0300998 | SEC-MC0300999 | 1/31/2008 | Riewe, J.M.; Korotash, S.J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | | | | Copy of January 31, 2008 litigation hold notice for distribution to individuals in Fort Worth Regional Office | WP | |
| 313 | SEC-MC0301002 | SEC-MC0301003 | 1/31/2008 | Riewe, J.M. | Korotash, Stephen J. | O'Rourke, Kevin | | | Litigation hold notice for HO-10576 for transmittal to individuals in Fort Worth Regional Office | WP | |
| 314 | SEC-MC0301028 | SEC-MC0301029 | 1/31/2008 | Riewe, J.M. | Zelinsky, Y.; Brockmeyer, K.; Ungar, M.A.; Turner, A.O.; Hefny, P. | O'Rourke, Kevin | | | Litigation Hold notice for HO-10576 resent on April 30, 2008 reminding counsel of litigation hold | WP | |
| 315 | SEC-MC0301036 | SEC-MC0301037 | 1/31/2008 | Riewe, J.M. | Zelinsky, Y.; Brockmeyer, K.; Ungar, M.A.; Turner, A.O.; Hefny, P. | O'Rourke, Kevin | | | Litigation Hold notice for HO-10576 resent on April 30, 2008 reminding counsel of litigation hold | WP | |
| 316 | SEC-MC0301495 | SEC-MC0301495 | 1/31/2008 | Friestad, Scott | Kaplan, Robert | | | Thomsen, Linda; Ricciardi, Walter | Email string forwarding revised chronology of HO-10576 investigation and actions of employee not involved in HO-10576, including references to disciplinary action. | WP, PA, DP | |
| 317 | SEC-MC0301501 | SEC-MC0301501 | 1/31/2008 | Thomsen, Linda | Friestad, Scott | | | Thomsen, Linda; Friestad, Scott; Ricciardi, Walter; Kaplan, Robert | Email string attaching chronology of HO-10576 investigation, actions of employee not involved in that investigation, including discussion of disciplinary action against employee, and discussing timing of Commission consideration of Action Memorandum | WP, PA, DP | |
| 318 | SEC-MC0301566 | SEC-MC0301566 | 1/31/2008 | Ricciardi, Walter | Friestad, Scott; Thomsen, Linda | Kaplan, Robert | | | Email string discussing revised draft chronology of HO-10576 investigation and disciplinary action of staff attorney not involved in HO-10576 | WP, PA | |
| 319 | SEC-MC0301908 | SEC-MC0301908 | 1/31/2008 | Brockmeyer, Kara | Riewe, J.M. | | | | Response to litigation hold notice sent out on January 31, 2008 for HO-10576 | WP | |
| 320 | SEC-MC0302463 | SEC-MC0302463 | 1/31/2008 | Friestad, Scott | Thomsen, Linda ; Ricciardi, Walter | Kaplan, Robert | | | Email discussing and transmitting revised memorandum prepared for Director of Enforcement providing chronology of HO-10576 investigation and actions of attorney not involved in HO-10576 | WP, DP, PA | |
| 321 | SEC-MC0302464 | SEC-MC0302467 | 1/31/2008 | Friestad, Scott | Kaplan, Robert | Orourke, K. | | | Draft memorandum prepared for Director of Enforcement to send to Chairman Cox providing chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee, attached to SEC-MC0302463 | WP, PA | |
| 322 | SEC-MC0302217 | SEC-MC0302217 | 1/31/2008 | Riewe, J. | Korotash, S | | | | Litigation notice for HO-10576 | WP | |
| 323 | SEC-MC0302180 | SEC-MC0302181 | 1/31/2008 | Korotash, Stephen J. | Norris, J.B. | | | | Email forwarding litigation hold for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |

AC = Attorney/Client Privilege; DP = Deliberative Process; LE = Law Enforcement Privilege; PA = Privacy Act Protection; WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGDOC | ENDDOC | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | SEC-MC0302199 | SEC-MC0302200 | 1/31/2008 | Korotash, Stephen J. | | | | | Litigation hold notice for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |
| 325 | SEC-MC0303000 | SEC-MC0303000 | 2/1/2008 | Chon, Antonia | Riewe, J.M. | O'Rourke, K.P. | | | Response to receipt of notice of Litigation Hold notice for HO-10576 | WP | |
| 326 | SEC-MC0303001 | SEC-MC0303002 | 2/1/2008 | Riewe, Julie | Chon, Antonia; Riewe, Julie; O'Rourke, Kevin; Zelinsky, Yuri; Brockmeyer, Kara; Ungar, Michael; Turner, Alton; Harley, Paul | O'Rourke, Kevin | | | Litigation Notice for HO-10576, dated January 31, 2008 attached to SEC-MC0303000 | WP | |
| 327 | SEC-MC0300048 | SEC-MC0300048 | 2/1/2008 | Harley, Paul | Turner, Alton O. | | | Riewe, Julie; Zelinsky, Yuri; Brockmeyer, Karat; Ungar, Michael; Turner, Alton; Harley, Paul; O'Rourke, Kevin | Email from P. Harley responding to litigation hold notice for HO-10576, dated January 31, 2008 sent by J. Riewe. | WP | |
| 328 | SEC-MC0301009 | SEC-MC0301009 | 2/1/2008 | O'Rourke, Kevin | Riewe, Julie M. | | | Zelinsky, Y.; Brockmeyer, K.; Ungar, M.A.; Turner, A.O.; Harley, P. | Email string with response of Zelinsky to January 31, 2008 litigation hold notice and discussion among counsel about further distribution of the notice | WP | |
| 329 | SEC-MC0301906 | SEC-MC0301906 | 2/1/2008 | Zelinsky, Yuri | Riewe, Julie M. | | | | Response to litigation hold notice sent out on January 31, 2008 for HO-10576 | WP | |
| 330 | SEC-MC0303000 | SEC-MC0303000 | 2/1/2008 | Chon, Antonia | Riewe, Julie M. | O'Rourke, Kevin | | Zelinsky, Yuri; Brockmeyer, Karat; Ungar, Michael A.; Turner, Alton O.; Harley, Paul | Email string with litigation hold notice for HO-10576 and response thereto from Chon. | WP | |
| 331 | SEC-MC0302287 | SEC-MC0302287 | 2/1/2008 | Korotash, Stephen J. | Romero, Rose L.; Norris, Jeffrey B. | | | | Email transmitting HO-10576 litigation hold notice | WP | |
| 332 | SEC-MC0302179 | SEC-MC0302179 | 2/1/2008 | Korotash, Stephen J. | Norris, J.B.; Romero, Rose L.; Norris, Jeffrey B. | Edmundson, Kevin J. | | | Litigation hold notice for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |
| 333 | SEC-MC0302197 | SEC-MC0302197 | 2/1/2008 | Korotash, Stephen J. | Romero, Rose L.; Norris, Jeffrey B. | Edmundson, Kevin J. | | | Email transmitting litigation hold notice for HO-10576 | WP | |
| 334 | SEC-MC0302198 | SEC-MC0302198 | 2/1/2008 | Korotash, Stephen J. | | | | | Litigation hold notice for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |
| 335 | SEC-MC0302403 | SEC-MC0302403 | 2/4/2008 | Gallagher, Jr., Daniel M. | Uhlmann, Peter; Romero, Christy L. | | | | Email forwarding memorandum prepared for Director of Enforcement providing chronologies of HO-10576 investigation and actions of attorney not involved in HO-10576 | WP, PA, DP | |
| 336 | SEC-MC0302404 | SEC-MC0302407 | 2/4/2008 | Gallagher, Jr., Daniel M. | Uhlmann, Peter; Romero, Christy L. | | | | Memorandum prepared for Director of Enforcement setting out chronology of HO-10576 investigation and actions of employee not involved in HO-10576, includes disciplinary action discussion against employee, attached to SEC-MC0302403 | WP, DP, PA | |
| 337 | SEC-MC0302408 | SEC-MC0302408 | 2/4/2008 | Thomsen, Linda | Gallagher, Jr., Daniel M. | | | | Email forwarding memorandum prepared for Director of Enforcement providing chronology of HO-10576 investigation and actions of attorney not involved in HO-10576 | WP, DP | |
| 338 | SEC-MC0302409 | SEC-MC0302412 | 2/4/2008 | Thomsen, Linda | Gallagher, Jr., Daniel M. | | | | Memorandum prepared for Director of Enforcement setting out chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee, attached to SEC-MC0302408 | WP, DP, PA | |

AC = Attorney/Client Privilege,  DP = Deliberative Process,  LE = Law Enforcement Privilege,  PA = Privacy Act Protection,  WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegBates | EndBates | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | SEC-MC0302419 | SEC-MC0302413 | 2/4/2008 | Thomsen, Linda | Gallagher, Jr., Daniel M. | | | Reeve, Julie; Kaplan, Robert; Friestad, Scott; Ricciardi, Walter | Email string discussing and forwarding Memorandum prepared for Director of Enforcement setting out chronology of HO-10576 investigation and actions of attorney not involved in HO-10576, includes disciplinary action discussion against employee | WP, PA, DP | |
| 340 | SEC-MC0302414 | SEC-MC0302417 | 2/4/2008 | Thomsen, Linda | Gallagher, Jr., Daniel M. | | | Kaplan, Robert; Friestad, Scott; Ricciardi, Walter | Memorandum from Director of Enforcement setting out chronology of HO-10576 investigation and actions of attorney not involved in HO-10576 dated January 30, 2008. Includes disciplinary action discussion against employee, attached to SEC-MC0302413 | WP, DP, PA | |
| 341 | SEC-MC0302418 | SEC-MC0302418 | 2/4/2008 | Thomsen, L., C. | Gallagher, D.M. | Friestad, S.W. | | | Email string forwarding Memorandum from Director of Enforcement setting out chronology of HO-10576 investigation and actions of attorney not involved in HO-10576 | WP, PA, DP | |
| 342 | SEC-MC0302419 | SEC-MC0302422 | 2/4/2008 | Friestad, S.W. | Thomsen, L.C. | Gallagher, D.M. | | | Internal memorandum discussing the chronology of HO-10576, dated February 4, 2008 prepared by S. Friestad. Includes disciplinary action discussion against employee, attached to SEC-MC0302419 | WP, DP, PA | |
| 343 | SEC-MC0300008 | SEC-MC0300009 | 2/5/2008 | Reeve, Julie M. | Harley, Paul | | | Zelinsky, Yuri; Brockmeyer, Kara; Ungar, Michael; Turner, Alton; Orourke, Kevin | Email string with P. Harley responses to reminder of litigation hold notice for HO-10576 | WP | |
| 344 | SEC-MC0300084 | SEC-MC0300084 | 2/5/2008 | Thomsen, Linda | Gallagher, D.M. | | | Friestad, Scott; Kaplan, Robert | Forwarding, L. Thomsen transmittal to Gallagher of Feb. 4, 2008 memorandum SEC-MC0300977 - 1000 | WP | |
| 345 | SEC-MC0301040 | SEC-MC0301040 | 2/6/2008 | Reeve, Julie M. | Friestad, Scott | | | Kaplan, R.B.; Mejia, L.; Sokobin, J.; Balford, C.L.; Levine, R.A.; Pinto, R.A. | Email string forwarding litigation hold notice for HO-10576 with response from S.W. Friestad | WP | |
| 346 | SEC-MC0300123 | SEC-MC0300123 | 2/6/2008 | Kaplan, Robert | Reed, Matthew P. | | | | Email transmitting internal memorandum regarding HO-10576 investigation and chronology thereof | WP, DP | |
| 347 | SEC-MC0300124 | SEC-MC0300127 | 2/6/2008 | Kaplan, Robert | Reed, Matthew P. | | | | Internal memorandum on chronology of HO-10576, including discussion of disciplinary action against employee not involved in HO-10576, prepared by S. Friestad for L. Thomsen, attached to SEC-MC0300123 | WP, PA, DP | |
| 348 | SEC-MC0300007 | SEC-MC0300007 | 2/7/2008 | Reeve, Julie | Kaplan, Robert; Gallagher, Jr., Daniel M.; ORourke, Kevin; Kaplan, Robert; Reeve, Julie; Romero, Christy | | | Gallagher, Jr., Daniel M.; ORourke, Kevin; Kaplan, Robert; Reeve, Julie; Romero, Christy | Forwarding response from Christy Romero for Office of Chairman to litigation hold notice for HO-10576 | WP | |
| 349 | SEC-MC0300008 | SEC-MC0300009 | 2/7/2008 | Reeve, J.M. | Gallagher, Jr., Daniel M.; ORourke, Kevin; Kaplan, Robert; Reeve, Julie; Romero, Christy | Kaplan, R.B. | | | Litigation Hold notice for HO-10576, attached to SEC-MC0300007 | WP | |
| 350 | SEC-MC0300010 | SEC-MC0300010 | 2/7/2008 | Reeve, Julie M. | Gallagher, Jr., Daniel M. | Kaplan, Robert; ORourke, Kevin | | | Email attaching litigation hold notice for HO-10576 | WP | |
| 351 | SEC-MC0300011 | SEC-MC0300012 | 2/7/2008 | Reeve, Julie | Gallagher, Jr., Daniel M. | Kaplan, Robert; ORourke, Kevin | | | Litigation Hold Notice for HO-10576, attached to SEC-MC0300010 | WP | |
| 352 | SEC-MC0300982 | SEC-MC0300982 | 2/7/2008 | Reeve, Julie M. | Thomsen, Linda; Ricciardi, Walter | ORourke, Kevin | | | Email transmittal of litigation hold notice for HO-10576 | WP | |
| 353 | SEC-MC0300983 | SEC-MC0300984 | 2/7/2008 | Reeve, Julie M. | Thomsen, Linda; Ricciardi, Walter | ORourke, Kevin | | | February 7, 2008 litigation hold notice for HO-10576 | WP | |

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | SEC-MC0300990 | SEC-MC0300991 | 2/7/2008 | Riewe, J.M. | Gallagher, Jr., Daniel M.; Romero, Christy L. | O'Rourke, Kevin | | | February 7, 2008 litigation hold notice for HO-10576 attached to SEC-MC0300989 | WP | |
| 355 | SEC-MC0301006 | SEC-MC0301007 | 2/7/2008 | Riewe, Julie M. | Clarkson, James | | | | Litigation hold notice for HO-10576 attached to SEC-MC0301004 | WP | |
| 356 | SEC-MC0301025 | SEC-MC0301026 | 2/7/2008 | Riewe, Julie M. | Clarkson, James ; Halloran, Michael J. | O'Rourke, Kevin | | | Litigation hold notice for HO-10576 attached to email reminding counsel of litigation hold SEC-MC0301024 | WP | |
| 357 | SEC-MC0302379 | SEC-MC0302379 | 2/7/2008 | Romero, Christy L. | Riewe, Julie M. | | | Gallagher, Jr., Daniel; Kaplan, Robert; O'Rourke, Kevin | Email string responding to litigation hold notice for HO-10576 | WP | |
| 358 | SEC-MC0302380 | SEC-MC0302381 | 2/7/2008 | Romero, Christy L. | Riewe, Julie M. | | | Gallagher, Jr., Daniel; Kaplan, Robert; O'Rourke, Kevin | Litigation hold notice for HO-10576, dated February 7, 2008 attached to SEC-MC0302375 | WP | |
| 359 | SEC-MC0302395 | SEC-MC0302395 | 2/7/2008 | Gallagher, Jr., Daniel M. | Romero, Christy L.; Eastman, James L.; Post, Michael L.; Jones, C.H.; Halloran, Michael J. | | | Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | Email string forwarding litigation hold notice for HO-10576 | WP | |
| 360 | SEC-MC0302396 | SEC-MC0302397 | 2/7/2008 | Gallagher, Jr., Daniel M. | Romero, Christy L.; Eastman, James L.; Post, Michael L.; Jones, C.H.; Halloran, Michael J. | | | Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | Litigation hold notice for HO-10576 attached to SEC-MC0302395 | WP | |
| 361 | SEC-MC0302427 | SEC-MC0302427 | 2/7/2008 | Riewe, Julie M. | Gallagher, Jr., Daniel M. | Kaplan, Robert; O'Rourke, Kevin | | | Email transmitting litigation hold notice for HO-10576 | WP | |
| 362 | SEC-MC0302428 | SEC-MC0302429 | 2/7/2008 | Riewe, Julie M. | Gallagher, Jr., Daniel M. | Kaplan, Robert; O'Rourke, Kevin | | | Litigation hold notice for HO-10576, attached to SEC-MC0302427 | WP | |
| 363 | SEC-MC0302430 | SEC-MC0302430 | 2/7/2008 | Gallagher, Jr., Daniel M. | Uhlmann, Peter ; Christ, Mary | | | Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | Email forwarding litigation hold notice for HO-10576 | WP | |
| 364 | SEC-MC0302431 | SEC-MC0302432 | 2/7/2008 | Gallagher, Jr., Daniel M. | Uhlmann, Peter ; Christ, Mary | | | Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | Litigation hold notice for HO-10576, attached to SEC-MC0302430 | WP | |
| 365 | SEC-MC0302455 | SEC-MC0302456 | 2/7/2008 | Riewe, Julie M. | Thorsen, Linda I.; Ricciardi, Walter | O'Rourke, Kevin | | | Email transmitting litigation hold notice for HO-10576 | WP | |
| 366 | SEC-MC0302457 | SEC-MC0302458 | 2/7/2008 | Riewe, Julie M. | Thorsen, Linda I.; Ricciardi, Walter | O'Rourke, Kevin | | | Litigation hold notice for HO-10576, attached to SEC-MC0302430 | WP | |
| 367 | SEC-MC0302477 | SEC-MC0302478 | 2/7/2008 | Halloran, Michael J. | Gallagher, Jr., Daniel M.; Romero, Christy L.; Eastman, James L.; Post, Michael L.; Jones, C.H. | | | Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin; Romero, Christy; Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin; Eastman, James; Post, Michael L.; Jones, C.H. | Email string forwarding and responding to litigation hold notice for HO-10576 | WP | |
| 368 | SEC-MC0302484 | SEC-MC0302485 | 2/7/2008 | Gallagher, Jr., Daniel M. | Halloran, Michael J. | | | Romero, Christy; Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | Email string responding to litigation hold notice for HO-10576 | WP | |
| 369 | SEC-MC0302486 | SEC-MC0302486 | 2/7/2008 | Gallagher, Jr., Daniel M. | Uhlmann, Peter ; Christ, Mary | | | | Email string responding to litigation hold notice for HO-10576 | WP | |
| 370 | SEC-MC0300722 | SEC-MC0300722 | 2/11/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting draft press release to be issued when complaint filed in HO-10576 | WP_DP | |
| 371 | SEC-MC0300723 | SEC-MC0300724 | 2/11/2008 | Riewe, R.B. | Kaplan, R.B. | | | | Draft press release to be issued when complaint filed in HO-10576 attached to SEC-MC0300722 | WP_DP | |
| 372 | SEC-MC0302483 | SEC-MC0302483 | 2/13/2008 | Gallagher, Jr., Daniel M. | Uhlmann, Peter | | | Romero, Christy; Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | Email string responding to litigation hold notice for HO-10576 | WP | |
| 373 | SEC-MC0300006 | SEC-MC0300008 | 2/19/2008 | Gallagher, Jr., Daniel M. | O'Rourke, Kevin | Kaplan, Robert ; Riewe, Julie M. | | | Email string containing litigation hold notice and response of D.M. Gallagher to receipt of litigation hold notice for HO-10576 | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | SEC-MC0300040 | SEC-MC0300041 | 2/19/2008 | Kaplan, Robert | Gallagher, Jr., Daniel M. | | | Ricciardi, W. | Email string attaching February 7, 2008 litigation hold notice for HO-10576 with response thereto from W. Ricciardi | WP | |
| 375 | SEC-MC0301004 | SEC-MC0301005 | 2/19/2008 | Clarkson, James | Rieve, Julie M. | O'Rourke, Kevin | | Gallagher, D.M.; Heitman, M.J. | Email string responding to litigation hold notice of February 7, 2008 in HO-10576 | WP | |
| 376 | SEC-MC0301008 | SEC-MC0301008 | 2/19/2008 | Rieve, Julie M. | Gallagher, Jr., Daniel M.; O'Rourke, Kevin | | | Kaplan, R.B. | Email string containing follow up response to litigation hold notice in HO-10576 sent out on February 7, 2008 | WP | |
| 377 | SEC-MC0302479 | SEC-MC0302480 | 2/19/2008 | Gallagher, Jr., Daniel M. | O'Rourke, Kevin | Kaplan, Robert; Rieve, Julie M. | | Romero, Christy; Rieve, Julie M. | Email string responding to litigation hold notice for HO-10576 | WP | |
| 378 | SEC-MC0302481 | SEC-MC0302482 | 2/19/2008 | Kaplan, Robert | Gallagher, Jr., Daniel M. | | | Romero, Christy; Rieve, Julie M.; O'Rourke, Kevin | Email string forwarding and discussing litigation hold notice for HO-10576 | WP | |
| 379 | SEC-MC0300992 | SEC-MC0300992 | 2/20/2008 | Korotash, Stephen J. | Rieve, Julie M.; O'Rourke, Kevin | | | | Response to reminder of litigation hold notice in HO-10576 forwarded by Korotash to individuals in the Fort Worth Regional Office | WP | |
| 380 | SEC-MC0300993 | SEC-MC0300993 | 2/20/2008 | Korotash, Stephen J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | | | Romero, R; Norris, J.B. | Email transmittal of reminder of litigation hold in HO-10576, attaching SEC-MC0300994 - 96 | WP | |
| 382 | SEC-MC0300003 | SEC-MC0300003 | 4/9/2008 | Chon, Antonia | Chon, Antonia; Rieve, Julie M. | O'Rourke, Kevin | | Chon, Antonio; Rieve, Julie; O'Rourke, Kevin; Zelinsky, Yuri; Brockmeyer, Kara; Unger, Michael; Turner, Alton; Harley, Paul; Ozupka, Kevin | Email string containing reminder of litigation hold in HO-10576 and response thereto from Antonio Chon | WP | |
| 383 | SEC-MC0300044 | SEC-MC0300044 | 4/9/2008 | Turner, Alton O. | Rieve, Julie M. | | | Rieve, Julie; Zelinsky, Yuri; Brockmeyer, Kara; Unger, Michael; Harley, Paul; Ozupka, Kevin | Email string forwarding and reminder of litigation hold in HO-10576 with response from A. Turner | WP | |
| 384 | SEC-MC0300045 | SEC-MC0300045 | 4/9/2008 | Rieve, Julie M. | Zelinsky, Yuri; Brockmeyer, Kara; Unger, Michael; Turner, Alton; Harley, Paul; O'Rourke, Kevin | | | Zelinsky, Yuri; Brockmeyer, Kara; Unger, Michael; Turner, Alton; Harley, Paul; Ozupka, Kevin | Email forwarding reminder of litigation hold for HO-10576 | WP | |
| 385 | SEC-MC0300060 | SEC-MC0300060 | 4/9/2008 | Harley, Paul | Rieve, Julie M. | | | | Email string containing P. Harley response to reminder of litigation hold for HO-10576 | WP | |
| 386 | SEC-MC0300974 | SEC-MC0300974 | 4/9/2008 | Korotash, Stephen J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | Rieve, Julie M.; O'Rourke, Kevin | | | Email forwarding reminder of litigation hold for HO-10576 | WP | |
| 387 | SEC-MC0300975 | SEC-MC0300975 | 4/9/2008 | Korotash, Stephen J. | Romero, Rose L.; Edmundson, Kevin J.; Norris, Jeffrey B. | O'Rourke, Kevin | | | Litigation Hold Notice transmittal for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |
| 388 | SEC-MC0300981 | SEC-MC0300981 | 4/9/2008 | Rieve, Julie M. | Thomsen, Linda; Ricciardi, Walter | O'Rourke, Kevin | | | Email string forwarding reminder of litigation hold in HO-10576 | WP | |
| 389 | SEC-MC0300985 | SEC-MC0300985 | 4/9/2008 | Sporkin, Thomas | Rieve, Julie M.; Fangasso, Gregory; Sporkin, Thomas | O'Rourke, Kevin | | | Email string with response to reminder of litigation hold for HO-10576 | WP | |
| 390 | SEC-MC0300986 | SEC-MC0300986 | 4/9/2008 | Rieve, Julie M. | Fangasso, Gregory; Sporkin, Thomas | O'Rourke, Kevin | | | Email transmitting reminder of litigation hold in HO-10576 | WP | |
| 391 | SEC-MC0300989 | SEC-MC0300989 | 4/9/2008 | Rieve, Julie M. | Gallagher, Jr., Daniel M.; Romero, Christy L. | O'Rourke, Kevin | | | Email transmitting reminder of litigation hold in HO-10576 | WP | |
| 392 | SEC-MC0301000 | SEC-MC0301000 | 4/9/2008 | Rieve, J.M. | Korotash, Stephen J. | O'Rourke, Kevin | | | Email transmitting reminder of litigation hold for HO-10576 with attachments for individuals in the Fort Worth Regional Office | WP | |
| 393 | SEC-MC0301001 | SEC-MC0301001 | 4/9/2008 | Rieve, Julie M. | Korotash, Stephen J. | O'Rourke, Kevin | | | Notice of litigation hold in HO-10576 from S. Korotash for Fort Worth Regional Office | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Process, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | SEC-MC0301014 | SEC-MC0301015 | 4/30/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Zelinsky, Y.; Brockmeyer, K.; Turner, A.O.; Hanley, P.; Ungar, M.A. | Email string containing response of Yuri Zelinsky to litigation hold notice for HO-10576 | WP | |
| 395 | SEC-MC0301016 | SEC-MC0301016 | 4/30/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Zelinsky, Y.; Brockmeyer, K.; Turner, A.O.; Hanley, P.; Ungar, M.A. | Email string containing response of Allon Turner to litigation hold notice for HO-10576 | WP | |
| 396 | SEC-MC0301017 | SEC-MC0301018 | 4/30/2008 | Halloran, Michael J. | Riewe, Julie M. | O'Rourke, Kevin ; Pierson, Kimberly J. | | Clarkson, J.; Halloran, M.J.; Pierson, K.J.; | Email string among counsel containing and following up on response of Michael Halloran to litigation hold notice for HO-10576 | WP | |
| 397 | SEC-MC0301023 | SEC-MC0301024 | 4/30/2008 | Riewe, Julie M. | O'Rourke, Kevin | O'Rourke, Kevin | | | Email forwarding reminder of litigation hold for HO-10576 | WP | |
| 398 | SEC-MC0301027 | SEC-MC0301027 | 4/30/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Zelinsky, Y.; Brockmeyer, K.; Ungar, M.A.; Turner, A.O.; Hanley, P. | Forwarding litigation hold notice reminder for HO-10576 sent to Zelinsky, Brockmeyer, Ungar, Turner, and Hanley | WP | |
| 399 | SEC-MC0301041 | SEC-MC0301041 | 4/30/2008 | Fleistad, Scott | Riewe, Julie M. | | | Kaplan, R.B.; Chauduin, D.T.; Mejia, L.; Sokolin, J.; McKown, J.; Gentry, G.; Buford, C.L.; Levine, R.A.; Fleistad, L.W. | Response to reminder of litigation hold for HO-10576 | WP | |
| 400 | SEC-MC0301264 | SEC-MC0301270 | 4/30/2008 | Fleistad, Scott | Thomsen, Linda.; Ricciardi, Walter | Calande, Pauline E. | | Fleistad, Scott; Thomsen, Linda.; Ricciardi, Walter; Calande, Pauline | Memorandum from S. Fleistad to L. Thomsen, dated April 25, 2008, regarding the top ten investigations, which includes discussion on HO-10576, attached to SEC-MC0301263 | WP | |
| 401 | SEC-MC0301907 | SEC-MC0301907 | 4/30/2008 | Zelinsky, Yuri | Riewe, Julie M. | | | | Response to reminder of litigation hold notice sent on January 31, 2008 for HO-10576 | WP | |
| 402 | SEC-MC0302449 | SEC-MC0302455 | 4/30/2008 | Fleistad, Scott | Thomsen, Linda; Ricciardi, Walter | Calande, Pauline | | | April 25, 2008 memorandum summarizing ongoing enforcement investigations, including HO-10576 attached to SEC-MC0302448 | WP | |
| 403 | SEC-MC0302375 | SEC-MC0302376 | 4/30/2008 | Riewe, Julie M. | Gallagher, Jr., Daniel M.; Romero, Christy L. | O'Rourke, Kevin | | | Email string forwarding reminder of litigation hold notice for HO-10576 | WP | |
| 404 | SEC-MC0302377 | SEC-MC0302378 | 4/30/2008 | Riewe, Julie M. | Gallagher, Jr., Daniel M.; Romero, Christy L. | O'Rourke, Kevin | | | Litigation hold notice for HO-10576, dated February 7, 2008, attached to SEC-MC0302375 | WP | |
| 405 | SEC-MC0302491 | SEC-MC0302492 | 4/30/2008 | Riewe, Julie M. | Ricciardi, Walter | | | | Email responding to reminder of litigation hold for HO-10576 | WP | |
| 406 | SEC-MC0302493 | SEC-MC0302494 | 4/30/2008 | Riewe, Julie M. | Thomsen, Linda.; Ricciardi, Walter | O'Rourke, Kevin | | | Email responding to reminder of litigation hold for HO-10576 | WP | |
| 407 | SEC-MC0301010 | SEC-MC0301010 | 5/1/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Zelinsky, Y.; Brockmeyer, K.; Turner, A.O.; Hanley, P. | Email string containing response of Michael Ungar to litigation hold notice for HO-10576 | WP | |
| 408 | SEC-MC0301011 | SEC-MC0301011 | 5/1/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Faragasso, G.; Sporkin, T. | Email string containing response of Gregory Faragasso to litigation hold notice for HO-10576 | WP | |
| 409 | SEC-MC0301012 | SEC-MC0301013 | 5/1/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Zelinsky, Y.; Brockmeyer, K.; Turner, A.O.; Hanley, P.; Ungar, M.A. | Email string containing response of Paul Harley to litigation hold notice for HO-10576 | WP | |
| 410 | SEC-MC0301602 | SEC-MC0301603 | 5/7/2008 | Chauduin, Daniel T. | Riewe, Julie M. | | | | Response to reminder of litigation hold in HO-10576 | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

42

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegPRO | EndPRO | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | SEC-MC0301604 | SEC-MC0301605 | 5/7/2008 | Riewe, Julie M. | Chaudoin, Daniel T. | | | Friestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Mejia, L.; Sokobin, J.I.; McGowan, J.; Gentry, G.; Buford, C.L.; Levine, R.A.; Plato, L.W.; O'Rourke, K.P. | Email forwarding January 28, 2008 litigation hold notice for HO-10576 | WP | |
| 412 | SEC-MC0301606 | SEC-MC0301607 | 5/7/2008 | Riewe, Julie M. | | | | | January 31, 2008 litigation hold notice for HO-10576, attached to SEC-MC0301604 - 05 | WP | |
| 413 | SEC-MC0300794 | SEC-MC0300794 | 5/14/2008 | Norris, Jeffrey B. | Edmundson, Kevin J.; Romero, Rose L. | Konotash, Stephen J. | | | Email string with response to reminder of litigation hold for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |
| 414 | SEC-MC0302286 | SEC-MC0302286 | 5/14/2008 | Norris, Jeffrey B. | Edmundson, Kevin J.; Romero, Rose L. | Konotash, Stephen J. | | | Email string responding to litigation hold notice for HO-10576 | WP | |
| 415 | SEC-MC0300793 | SEC-MC0300793 | 5/15/2008 | Romero, Rose L. | Edmundson, Kevin J.; Norris, Jeffrey B. | Konotash, Stephen J. | | | Email string with response to reminder of litigation hold for HO-10576 sent to individuals in Fort Worth Regional Office | WP | |
| 416 | SEC-MC0301512 | SEC-MC0301512 | 5/15/2008 | Romero, Rose L. | Edmundson, Kevin J.; Norris, Jeffrey B. | Konotash, Stephen J. | | | Response to reminder of litigation hold in HO-10576 | WP | |
| 417 | SEC-MC0301563 | SEC-MC0301563 | 5/15/2008 | Romero, Rose L. | Edmundson, Kevin J.; Norris, Jeffrey B. | Konotash, Stephen J. | | Edmundson, Kevin; Norris, Jeffrey; Romero, Rose; Konotash, Stephen | Response to reminder of litigation hold in HO-10576 | WP | |
| 418 | SEC-MC0302285 | SEC-MC0302285 | 5/15/2008 | Romero, Rose L. | Edmundson, Kevin J.; Norris, Jeffrey B. | Konotash, Stephen J. | | | Email string responding to receipt of litigation hold notice in HO-10576 | WP | |
| 419 | SEC-MC0300792 | SEC-MC0300792 | 5/16/2008 | Riewe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T. | Kaplan, Robert; Chaudoin, Daniel T. | | | Email transmitting email communication from Supervisor reporting on follow up to litigation hold notices sent to employee not involved in HO-10576 | WP | |
| 420 | SEC-MC0301561 | SEC-MC0301562 | 5/16/2008 | O'Rourke, Kevin | Adler, Mark A. | | | Edmundson, Kevin; Mejia, Lou; Romero, Rose; Konotash, Stephen | Email string on handling of litigation hold notice sent to employee, including discussion of disciplinary action against employee | WP, PA | |
| 422 | SEC-MC0301030 | SEC-MC0301031 | 5/20/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Romero, C.L.; Gallagher, D.M. | Email string forwarding litigation hold notice for HO-10576 and response from C. Romero | WP | |
| 423 | SEC-MC0301032 | SEC-MC0301033 | 5/20/2008 | Riewe, Julie M. | O'Rourke, Kevin | | | Zelinsky, Y.; Brockmeyer, K.; Ungar, M.A.; Turner, A.O.; Hanley, P. | Email string forwarding reminder of litigation hold in HO-10576 with response from Kara Brockmeyer | WP | |
| 424 | SEC-MC0301034 | SEC-MC0301035 | 5/20/2008 | Riewe, Julie M. | Brockmeyer, Kara | O'Rourke, Kevin | | | Email string forwarding reminder of litigation hold in HO-10576 and requesting response | WP | |
| 425 | SEC-MC0301038 | SEC-MC0301039 | 5/20/2008 | Riewe, Julie M. | Gallagher, M.; Daniel M.; Romero, Christy L. | O'Rourke, Kevin | | | Email string requesting response to litigation hold reminder notice sent on April 30, 2008 | WP | |
| 426 | SEC-MC0301909 | SEC-MC0301910 | 5/20/2008 | Brockmeyer, Kara | Riewe, J.M. | | | | Response to reminder of litigation hold notice sent out on January 31, 2008 for HO-10576 | WP | |
| 427 | SEC-MC0302475 | SEC-MC0302476 | 5/20/2008 | Romero, Christy L. | Riewe, Julie M. | | | Gallagher, Jr., Daniel; Kaplan, Robert; O'Rourke, Kevin | Email string forwarding and responding to reminder of litigation hold notice for HO-10576 | WP | |
| 428 | SEC-MC0300095 | SEC-MC0300095 | 6/2/2008 | Riewe, J. | Kaplan, R.B. | | | | Entries containing work product information relating to other investigations along with counsel's evaluation of evidence in HO-10576 | WP | Yes |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document/ WP Privilege Log

| Index Number | BEGPRD | ENDPRD | DATE | FROM | TO | BCC | CC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | SEC-MC0300978 | SEC-MC0300979 | 6/26/2008 | Gallagher, Jr., Daniel M. | Riewe, Julie M.; Romero, Christy L. | | O'Rourke, Kevin | | Email string with response to reminder of litigation hold notice in HO-10576 | WP | |
| 430 | SEC-MC0302473 | SEC-MC0302474 | 6/26/2008 | Gallagher, Jr., Daniel M. | Riewe, Julie M.; Romero, Christy L. | | O'Rourke, Kevin | | Email string forwarding and responding to reminder of litigation hold for HO-10576 | WP | |
| 431 | SEC-MC0302267 | SEC-MC0302267 | 7/1/2008 | Korostash, Stephen J. | Edmundson, Kevin J. | | | | Forwarding email from Firestad containing comments about agency response to inquiry from Cuban's counsel in HO-10576 | WP, DP | Yes |
| 432 | SEC-MC0302220 | SEC-MC0302265 | 7/7/2008 | Supervisor | Supervisors | | | | Intake report with attachments regarding conduct of employee not involved in HO-10576 investigation, includes disciplinary action discussion against employee | WP, PA | |
| 433 | SEC-MC0302266 | SEC-MC0302266 | 7/7/2008 | Supervisor | Supervisors | | | | Email regarding telephone conversation with trial counsel handling HO-10576 regarding conduct of employee not involved in HO-10576 investigation, includes disciplinary action discussion against employee | WP, PA | |
| 435 | SEC-MC0301514 | SEC-MC0301514 | 7/17/2008 | Supervisor | | | | Employee Supervisors | Email string attaching memorandum describing handling of litigation hold notice sent to employee in Regional Office, including attached disciplinary action against employee | WP, PA | |
| 436 | SEC-MC0301515 | SEC-MC0301560 | 7/17/2008 | Supervisor | | | | Employee Supervisors | Memorandum (with exhibits) describing handling of litigation hold notice for HO-10576 sent to employee, including discussion of disciplinary action against employee, attached to SEC-MC0301514 | WP, PA | |
| 437 | SEC-MC0300747 | SEC-MC0300747 | | Supervisor | O'Rourke, Kevin | | | | Email transmitting article and highlighting material statement of party for use in litigation | WP | |
| 438 | SEC-MC0300748 | SEC-MC0300750 | 9/19/2008 | Riewe, Julie M. | Firestad, Scott; Kaplan, Robert.; Chaudoin, Daniel T.; O'Rourke, Kevin | | | | Article with text marked showing statements of party counsel considered salient for upcoming litigation attached to SEC-MC0300747 | WP | |
| 439 | SEC-MC0301756 | SEC-MC0301756 | 10/24/2008 | Riewe, Julie M. | Aderton, Adam S. | | | | Email transmitting draft complaint and draft press release for use in HO-10576 | WP | |
| 440 | SEC-MC0301757 | SEC-MC0301765 | 10/24/2008 | Riewe, Julie M. | Aderton, Adam S. | | | | April 21, 2008 draft of complaint in HO-10576 to be filed in SEC v. Mark Cuban, attached to SEC-MC0301756 | WP | |
| 441 | SEC-MC0301766 | SEC-MC0301767 | 10/24/2008 | Riewe, Julie M. | Aderton, Adam S. | | | | Draft press release prepared in anticipation of filing of civil action against Mark Cuban in HO-10576, attached to SEC-MC0301756 | WP, AC, DP | |
| 442 | SEC-MC0300000 | SEC-MC0300032 | 10/27/2008 | Riewe, J.M.; Firestad, S.W.; Kaplan, R.B.; Chaudoin, D.T. | Office of Secretary; Commissioners; Commission Staff; Case Team | | Harmon, F.E.; Firestad, S.W.; Kaplan, R.B.; Chaudoin, D.T.; Riewe, J.M.; Day, Carrico; O'Rourke, K.P. | | Action Memorandum regarding HO-10576, dated December 31, 2007, discussing law and evidence in support of recommendation | WP, AC, DP | |
| 444 | SEC-MC0302282 | SEC-MC0302284 | 10/27/2008 | Williams, I. | Commissioners; Commissioners' Staff. | | | Riewe, Julie; Kaplan, Robert; O'Rourke, Kevin | December 31, 2007 Action Memorandum for HO-10576 setting out evidence and law in support of requested Commission action | WP, AC, DP | |
| 445 | SEC-MC0300758 | SEC-MC0300758 | 10/29/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting draft complaint and press release for HO-10576 | WP | |
| 446 | SEC-MC0300759 | SEC-MC0300760 | 10/29/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Draft press release for HO-10576 with highlighted language for consideration by counsel, attached to SEC-MC0300758 | WP, DP | |
| 447 | SEC-MC0300661 | SEC-MC0300661 | 10/29/2008 | Riewe, Julie M. | Kaplan, Robert.; Chaudoin, Daniel T.; Aderton, Adam S. | | O'Rourke, Kevin | | Email transmitting revised draft complaint in HO-10576 | WP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-16-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegDoc# | EndDoc# | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | SEC-MC0300682 | SEC-MC0300670 | 10/30/2008 | Riewe, J.M. | Kaplan, Robert; Chaudoin, Daniel T.; Aderton, Adam S. | Ofrburke, Kevin | | | October 30, 2008 draft of complaint for SEC v. Mark Cuban attached to SEC-MC0300681. | WP | |
| 449 | SEC-MC0300754 | SEC-MC0300754 | 10/30/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Email transmitting drafts of press release to be issued when complaint filed in HO-10576 for review and revision with specific questions from investigative counsel | WP, DP | |
| 450 | SEC-MC0300755 | SEC-MC0300756 | 10/30/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Draft of press release to be issued when complaint filed in HO-10576 highlighting language to be considered by counsel, attached to SEC-MC0300754 | WP, DP | |
| 451 | SEC-MC0300757 | SEC-MC0300757 | 10/30/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Draft of litigation release to be issued when complaint filed in HO-10576 to be considered by supervisory counsel, attached to SEC-MC0300754 | WP, DP | |
| 452 | SEC-MC0300795 | SEC-MC0300795 | 10/30/2008 | Kaplan, Robert | Bondi, Bradley J. | | | | Email planning a meeting to discuss Cuban litigation | WP, DP | |
| 453 | SEC-MC0300004 | SEC-MC0300005 | 11/7/2008 | Kaplan, Robert | Thomsen, Linda; Friestad, Scott; Curtis, George; McKown, Joan | Riewe, Julie M. | | Buford, Charlotte; Doty, Nancy; McCants, Shirlie | Email string with summary of recommendation for HO-10576 and note by RA Kaplan re: preparation for Commission Executive Session | WP, AC, DP | |
| 454 | SEC-MC0300018 | SEC-MC0300019 | 11/7/2008 | Kaplan, Robert | Riewe, Julie M. | | | | Email string forwarding summary of recommendation for HO-10576 in preparation for upcoming November 13, 2008 Commission Executive Session | WP, AC, DP | |
| 455 | SEC-MC0300090 | SEC-MC0300090 | 11/7/2008 | Riewe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T.; O'Rourke, Kevin; Aderton, Adam S. | | | | Email transmitting hypothetical questions and draft answers to assist counsel in preparing for November 13, 2008 Commission Executive Session | WP, DP, AC | |
| 456 | SEC-MC0300091 | SEC-MC0300093 | 11/7/2008 | Riewe, Julie M. | Kaplan, Robert; Chaudoin, Daniel T.; O'Rourke, Kevin; Aderton, Adam S. | | | | Hypothetical questions and draft answers to assist counsel in preparing for November 13, 2008 Commission Executive Session HO-10576 attached to SEC-MC0300090 | WP, AC, DP | |
| 457 | SEC-MC0300751 | SEC-MC0300751 | 11/7/2008 | Friestad, Scott | Kaplan, Robert | Riewe, Julie M. | | | Email string transmitting draft press release to be issued after complaint filed and discussing language of press release | WP, DP | |
| 458 | SEC-MC0300752 | SEC-MC0300753 | 11/7/2008 | Kaplan, Robert | Friestad, Scott; Riewe, J.M. | | | | Draft of press release to be issued when complaint filed in HO-10576 including alternative language to be considered by counsel, attached to SEC-MC0300701 | WP | |
| 459 | SEC-MC0300495 | SEC-MC0300496 | 11/7/2008 | Kaplan, Robert | Thomsen, Linda; Friestad, Scott; Curtis, George; McKown, Joan | Riewe, Julie M. | | Buford, Charlotte; Doty, Nancy; McCants, Shirlie | Email string forwarding summary of HO 10576 and staff recommendation in preparation for November 13, 2008 Commission Executive Session | WP, AC, DP | |
| 460 | SEC-MC0302399 | SEC-MC0302402 | 11/10/2008 | Plato, L.W.; Levine, R.A. | Bondi, B.J.; Broadbent, C.L...; Burns, J.R.; Cohen, A.F.; Daigler, M; Daly, J.D.; Davis, B.A.; Dimitrious, D.R.; Freeman, S.K.; Gallagher, M.K.; Jessen, D.L.; Jones, C.H.; Kapoit, J.L.; Kimpel, S.H.; Martin, B.J.; May, Z.S.; Post, M.L.; Ramanathan, S.S.; Rodriguez, C.; Romero, C.L.; Sheppart, L.; Uhlmann, P.; Vaughan, L.; Wheat, M. | | | | Memorandum from the Office of General Counsel providing legal advice on Action Memorandum recommendation for HO-10576 | WP, AC, DP | |
| 461 | SEC-MC0301222 | SEC-MC0301222 | 11/11/2008 | Riewe, Julie M. | Ofrburke, Kevin; Aderton, Adam S. | | | | Email forwarding memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 | WP, AC | |

AC = Attorney/Client Privilege;   DP = Deliberative Process;   LE = Law Enforcement Privilege;   PA = Privacy Act Protection;   WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 462 | SEC-MOC0301499 | SEC-MOC0301499 | 11/11/2008 | Fristad, Scott | Thomsen, Linda; McKown, Joan; Curtis, George | | | | Email regarding Chairman's intent with respect to Commission Executive Session on November 13, 2008 | WP, DP | |
| 463 | SEC-MOC0300876 | SEC-MOC0300876 | 11/12/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Email string forwarding legal decision and discussing transcript of testimony in HO-10576 | WP, DP | |
| 464 | SEC-MOC0301158 | SEC-MOC0301158 | 11/12/2008 | Fristad, Scott | McKown, Joan; Curtis, George | | | Kaplan, R.B.; Chaudron, D.T.; Riewe, J.M. | Email forwarding comments from Office of General Counsel on HO-10576 Action Memorandum | WP, AC, DP | |
| 465 | SEC-MOC0301159 | SEC-MOC0301162 | 11/12/2008 | Levine, R.A.; Plato, L. | Fristad, S.W.; kaplan, R.B.; Chaudron, D.T.; Riewe, J.M.; McKown, J. | | | | Draft memorandum containing Office of General Counsel analysis of evidence and legal issues raised in HO-10576 prepared in anticipation of November 13, 2008 Commission Executive Session | WP, AC, DP | |
| 466 | SEC-MOC0301323 | SEC-MOC0301226 | 11/12/2008 | Levine, R.A.; Plato, L. | O'Rourke, Kevin; Aderton, Adam S.; Riewe, J.M. | | | | Memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 attached to SEC-MOC0301222 | WP, AC, DP | |
| 467 | SEC-MOC0301227 | SEC-MOC0301227 | 11/12/2008 | O'Rourke, Kevin | Mejia, Lou | | | | Email forwarding Memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 | WP, DP | |
| 468 | SEC-MOC0301228 | SEC-MOC0301231 | 11/12/2008 | Levine, R.A.; Plato, L. | O'Rourke, Kevin; Aderton, Adam S.; Riewe, J.M. | Mejia, Lou | | | Memorandum prepared by Office of General Counsel addressing legal and evidentiary issues in HO-10576 attached to SEC-MOC0301222 | WP, AC, DP | |
| 469 | SEC-MOC0302468 | SEC-MOC0302468 | 11/12/2008 | Kaplan, Robert | Thomsen, Linda | | | Levine, Richard; Fristad, Scott; Chaudron, Robert; Riewe, Julie | Email forwarding memorandum prepared by the Office of General Counsel regarding HO-10576 in preparation for Commission deliberation on November 13, 2008 | WP, AC | |
| 470 | SEC-MOC0302469 | SEC-MOC0302472 | 11/12/2008 | Levine, R.A.; Plato, L.W. | Kaplan, R.B. | Thomsen, Linda | | Fristad, Scott; Chaudron, Robert; Riewe, Julie | Internal memorandum prepared by the Office of General Counsel, providing legal advice to Commission to assist its decision-making on request for authorization to file civil suit against Mark Cuban in HO-10576, attached to SEC-MOC0302468 | WP, AC, DP | |
| 471 | SEC-MOC0300761 | SEC-MOC0300762 | 11/3/2008 | Kaplan, Robert | Riewe, Julie M. | | | Fristad, S.W. | Email string discussing alternative approaches to preserving recommendation for bringing insider trading action in HO-10576 to Commission | WP, DP | |
| 472 | SEC-MOC0300763 | SEC-MOC0300763 | 11/3/2008 | Riewe, Julie M. | Kaplan, Robert; Chaudron, Daniel T. | | | | Email discussion of question raised by Office of General Counsel to assist counsel in providing its evaluation to the Commission in HO-10576 | WP, AC, DP | |
| 473 | SEC-MOC0300764 | SEC-MOC0300764 | 11/3/2008 | Riewe, Julie M. | Kaplan, Robert | | | | Draft summary presentation to the Commission in support of recommendation to file action in HO-10576 for review by counsel | WP, DP | |
| 474 | SEC-MOC0301485 | SEC-MOC0301485 | 11/3/2008 | Riewe, Julie M. | Fristad, Scott | | | Kaplan, Robert; Riewe, Julie; Kaplan, Robert; Nester, John; Fristad, Scott | Email string forwarding draft press release discussing proposed text of release in anticipation of filing civil action in HO-10576 | WP, DP | |
| 475 | SEC-MOC0301486 | SEC-MOC0301487 | 11/3/2008 | Riewe, Julie M. | Fristad, Scott | | | | Draft press release for HO-10576 attached to SEC-MOC0301485 | WP, DP | |
| 476 | SEC-MOC0301500 | SEC-MOC0301500 | 11/3/2008 | Zelnesky, Yuri | Fristad, Scott | | | | Email forwarding status information regarding HO-09500 investigation and response thereto | WP, DP | |
| 477 | SEC-MOC0301492 | SEC-MOC0301492 | 11/4/2008 | Fristad, Scott | Nester, John J.; Callahan, Kevin J.; Heine, John D. | Kaplan, Robert; Riewe, Julie M. | | Riewe, Julie; Kaplan, Robert; Fristad, Scott; Nester, John; Callahan, Kevin; Heine, John | Email discussing and forwarding revised press release and draft statement about Commission decision in authorizing filing of civil action against Mark Cuban in HO-10576 | WP, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BegProd | EndProd | Date | From | To | CC | BCC | Other Email Participants | Subject | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 478 | SEC-MC0301493 | SEC-MC0301494 | 11/14/2008 | Friestad, Scott | Nester, John J.; Callahan, Kevin J.; Heine, John D. | Kaplan, Robert; Riewe, Julie M. | | Riewe, Julie; Kaplan, Robert; Friestad, Scott; Nester, John; Callahan, Kevin; Heine, John | Draft press release for HO-10576 showing redlined revisions, attached to SEC-MC0301492 | WP, DP | |
| 480 | SEC-MC0300785 | SEC-MC0300786 | 11/15/2008 | Kaplan, Robert | Riewe, Julie M.; Friestad, Scott | | | | Email discussion among counsel about draft litigation release for HO-10576 and raising questions about draft to S.W. Friestad | WP, DP | |
| 481 | SEC-MC0300787 | SEC-MC0300787 | 11/15/2008 | Riewe, J.M. | Kaplan, R.B.; Friestad, S.W. | | | | Counsel's draft litigation release to be issued when complaint filed in HO-10576 | WP, DP | |
| 482 | SEC-MC0301488 | SEC-MC0301488 | 11/17/2008 | Friestad, Scott | Kaplan, Robert; Riewe, Julie M. | | | Riewe, Julie; Kaplan, Robert; Friestad, Scott; Nester, John; Callahan, Kevin; Heine, John | Email string discussing and forwarding revised press release and draft statement about Commission decision in authorizing civil action against Mark Cuban in HO-10576 | WP, DP | |
| 483 | SEC-MC0301489 | SEC-MC0301490 | 11/17/2008 | Friestad, Scott | Kaplan, Robert; Riewe, Julie M. | | | Riewe, Julie; Kaplan, Robert; Friestad, Scott; Nester, John; Callahan, Kevin; Heine, John | Draft press release for HO-10576 showing redlined revisions, attached to SEC-MC0301488 | WP, DP | |
| 484 | SEC-MC0301491 | SEC-MC0301491 | 11/17/2008 | Friestad, Scott | Kaplan, Robert; Riewe, Julie M. | | | Riewe, Julie; Kaplan, Robert; Friestad, Scott; Nester, John; Callahan, Kevin; Heine, John | Draft statement about Commission decision in authorizing the filing of a civil action against Mark Cuban, attached to SEC-MC0301488. | WP, DP | |
| 486 | SEC-MC0302487 | SEC-MC0302488 | 11/17/2008 | Riewe, Julie M. | Gillette, Veronica L.; Akins, Carlene - News Digest | Kaplan, Robert; Peterson, Jill M.; Callahan, Kevin J.; Heine, John D.; Nester, John J.; Friestad, Scott | | | Email forwarding SEC v. Cuban complaint, along with original and revised news digest and litigation release | WP, DP | |
| 487 | SEC-MC0302489 | SEC-MC0302489 | 11/17/2008 | Riewe, Julie M. | Gillette, Veronica L.; Akins, Carlene - News Digest | Kaplan, Robert; Peterson, Jill M.; Callahan, Kevin J.; Heine, John D.; Nester, John J.; Friestad, Scott | | | Draft press release prepared in anticipation of filing action in SEC v. Mark Cuban, attached to SEC-MC0302489 | WP, DP | |
| 488 | SEC-MC0302490 | SEC-MC0302490 | 11/17/2008 | Riewe, Julie M. | Gillette, Veronica L.; Akins, Carlene - News Digest | Kaplan, Robert; Peterson, Jill M.; Callahan, Kevin J.; Heine, John D.; Nester, John J.; Friestad, Scott | | | Draft litigation release on SEC v. Mark Cuban attached to SEC-MC0302489 | WP, DP | |
| 489 | SEC-MC0302505 | SEC-MC0302505 | 11/17/2008 | Nester, John J. | Friestad, Scott | Callahan, Kevin J.; Heine, John D. | | Kaplan, Robert; Riewe, Julie | Email string forwarding revisions to draft press release for use upon filing of complaint in SEC v. Mark Cuban | WP, DP | |
| 490 | SEC-MC0302506 | SEC-MC0302507 | 11/17/2008 | Nester, John J. | Friestad, Scott | | | Kaplan, Robert; Riewe, Julie | Redlined revisions of J. Nester to press release in preparation for filing complaint in SEC v. Mark Cuban, attached to SEC-MC0302506. | WP, DP | |
| 491 | SEC-MC0302508 | SEC-MC0302508 | 11/17/2008 | Nester, John J. | Callahan, Kevin J. | | | Friestad, Scott; Kaplan, Robert; Riewe, Julie | Email string responding to redlined revisions to draft press release in preparation for filing complaint in SEC v. Mark Cuban | WP, DP | |
| 492 | SEC-MC0302509 | SEC-MC0302510 | 11/17/2008 | Nester, John J. | Callahan, Kevin J. | | | Friestad, Scott; Kaplan, Robert; Riewe, Julie | Redlined revisions of J. Nester to press release in preparation for filing complaint in SEC v. Mark Cuban, attached to SEC-MC0302508. | WP, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | SEC-MC0302611 | SEC-MC0302611 | 11/17/2008 | Nester, John J. | Callahan, Kevin J. | | | Friestad, Scott; Kaplan, Robert; Riewe, Julie | Draft press statement prepared by J. Nester for responding to inquiries regarding actions of employee not involved in HO-10578 and Mark Cuban investigation, includes disciplinary action discussion against employee, attached to SEC-MC0302526 | WP, DP, PA | |
| 494 | SEC-MC0302661 | SEC-MC0302663 | 11/17/2008 | Jones, C.H. | Romero, Christy L. | | | Callahan, Kevin | Email forwarding and discussing language of draft press release for use upon filing of SEC v. Mark Cuban | WP, DP | |
| 495 | SEC-MC0302669 | SEC-MC0302669 | 11/17/2008 | Callahan, Kevin J. | Nester, John J.; Friestad, Scott | Heine, John D. | | | Email responding to draft press release for use upon filing of SEC v. Mark Cuban | WP, DP | |
| 496 | SEC-MC0302571 | SEC-MC0302571 | 11/17/2008 | Weinstein, Andrew | Nester, John J. | | | | Email string forwarding and responding to proposed statement for responding to press inquiries about Commission deliberation prior to filing civil complaint in SEC v. Mark Cuban | WP, DP | |
| 497 | SEC-MC0302579 | SEC-MC0302579 | 11/17/2008 | Weinstein, Andrew | Uhlmann, Peter ; Cohen, Alexander F.; Cartwright, Brian G.; Ruiz, Diego T. | | | | Email forwarding draft response to press inquiries about Commission deliberation prior to filing civil complaint in SEC v. Mark Cuban for purpose of obtaining legal advice on content of draft response | WP, DP | |
| 498 | SEC-MC0302684 | SEC-MC0302685 | 11/17/2008 | Cartwright, Brian G. | Humes, Richard M. | | | Nester, John; Weinstein, Andrew; Uhlmann, Peter; Cohen, L Brian G.; Humes, Eric, Ruiz, Diego. | Email discussing possible response to draft press release | WP, AC | |
| 499 | SEC-MC0302566 | SEC-MC0302566 | 11/18/2008 | Friestad, Scott | Nester, John J.; Mejia, Lou ; Kaplan, Robert ; Adler, Mark A. | | | | Email discussing possible response to Cuban blog posting forwarded by member of the press | WP, DP | |
| 500 | SEC-MC0302567 | SEC-MC0302567 | 11/18/2008 | Mejia, Lou | Nester, John J.; Friestad, Scott ; Kaplan, Robert ; Adler, Mark A. | | | | Email discussing possible response to Cuban blog posting forwarded by member of the press. | WP, DP | |
| 501 | SEC-MC0302796 | SEC-MC0302796 | 11/21/2008 | Kaplan, Robert | Friestad, Scott | | | Thomsen, Linda; Staff in SEC Enforcement Division | Email string discussing response to allegations made by counsel for Cuban | WP | |
| 502 | SEC-MC0302581 | SEC-MC0302583 | 11/21/2008 | Thomsen, Linda | Enforcement Division nation-wide | | | | Redacting information and internal discussion of SEC cases not responsive to pending discovery | WP, DP, PA | |
| 504 | SEC-MC0300648 | SEC-MC0300650 | 8/12/2009 | Turner, A.O. | | | | | Redlined draft Investigation Closing Narrative for HO-09900, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements | WP, AC, DP | |
| 506 | SEC-MC0300620 | SEC-MC0300620 | 8/14/2009 | Turner, Alton O. | Harley, Paul, Koch, A. | | | | Email transmitting draft closing memo for HO-09900. | WP | |
| 507 | SEC-MC0300609 | SEC-MC0300609 | 8/19/2009 | Turner, Alton O. | Zelensky, Yuri | Koch, Alexander ; Harley, Paul | | | Email transmitting draft closing memo for HO-09900 | WP, DP | |
| 508 | SEC-MC0300610 | SEC-MC0300612 | 8/19/2009 | Turner, A.O. | Zelensky, Y. | Harley, Paul | | | Draft Investigation Closing Narrative for HO-09900 investigation, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements attached to SEC-MC0300608 | WP, AC, DP | |
| 510 | SEC-MC0300651 | SEC-MC0300653 | 1/22/2010 | McGarry, Timothy N. | Drasko, S | | | | Draft letter to counsel at FINRA responding to request for information relating to Cogentric and discussing notice to Cogentric closing of HO-09900 investigation, attached to SEC-MC0300659 | WP, AC, DP | |
| 511 | SEC-MC0300624 | SEC-MC0300635 | 1/00/2005 | Harley, Paul | McGarry, T.N. | | | | Draft outline for taking testimony of Guy Faure in HO-09900 forwarded to counsel for purposes of obtaining legal advice | WP, AC | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection

SEC v. Cuban 04-19-2010 Production – Electronic Document WP Privilege Log

| Index Number | BEGPROD | ENDPROD | DATE | FROM | TO | CC | BCC | OTHER EMAIL PARTICIPANTS | SUBJECT | Privilege | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 512 | SEC-MC0300355 | SEC-MC0300359 | 2/2/2007 | Riewe, J.M. | Kaplan, R.B. | | | | Draft action memorandum presenting material facts, discussing legal issues and requesting the Commission to issue a formal order of investigation for HO-10576 | WP, AC, DP | |
| 513 | SEC-MC0300374 | SEC-MC0300378 | 2/2/2007 | Riewe, J.M. | Kaplan, R.B.: | Chaudoin, D.T. | | | Draft action memorandum presenting material facts, discussing legal issues requesting the Commission to issue a formal order of investigation for HO-10576 | WP, AC, DP | |
| 514 | SEC-MC0300380 | SEC-MC0300364 | 3/2/2007 | Riewe, J.M. | Kaplan, R.B., Chaudoin, D.T. | | | | Draft Action Memorandum to Commission presenting material facts, discussing legal issues and seeking formal order of investigation for HO-10576 | WP, AC, DP | |
| 515 | SEC-MC0300103 | SEC-MC0300112 | 4/2/2007 | Kaplan, R.B. | Friestad, S.W. | | | | Draft Quarterly Status Report on ongoing investigations including information on HO-10576 with privileged, non-responsive information redacted | WP | YES |
| 516 | SEC-MC0300614 | SEC-MC0300616 | 8/0/2009 | Turner, A.O.; Harley, P. | Koch, Alexander | Harley, P. | | | Draft (with redlines) Investigation Closing Narrative for HO-0900 investigation, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements attached to SEC-MC0300013 | WP, AC, DP | |
| 517 | SEC-MC0300617 | SEC-MC0300619 | 8/0/2009 | Turner, A.O.; | Koch, Alexander | Harley, P. | | | Draft (with redlines) Investigation Closing Narrative for HO-0900 investigation, discussing investigation conducted, conclusions reached and satisfaction of internal compliance requirements, | WP, DP, AC | |
| 518 | SEC-MC0300021 | SEC-MC0300623 | 8/0/2009 | Turner, A.O. | Harley, Paul | | | | Draft Investigation Closing Narrative for HO-0900, discussing Investigation conducted, conclusions reached and satisfaction of internal compliance requirements attached to SEC-MC0300020 | WP, DP, AC | |
| 519 | SEC-MC0300013 | SEC-MC0300013 | | Riewe, Julie | Korotash, S. | | | | Email attaching litigation hold notice for HO-10576. | WP, DP, AC | |
| 520 | SEC-MC0300950 | SEC-MC0300950 | | O'Rourke, Kevin | Kaplan, Robert.; Riewe, Julie M. | | | | Additional discussion to be included in draft Action Memorandum for HO-10576 discussing legal strategy and evidentiary issues | WP, DP, AC | |
| 521 | SEC-MC0301124 | SEC-MC0301146 | | Riewe, Julie M. | O'Rourke, Kevin | | | | Table listing Wells arguments and counsel's responses thereto attached to SEC-MC0301123 | WP, AC | |
| 522 | | | 3/1/2007 | Walker, Dick; Cutler, Steve | SEC Enforcement Division | | | | New Division Policy on Confirmation of Wells Notices – Privileged & Confidential – updated March 1, 2007 | WP, DP, AC | |
| 523 | SEC-MC0301797 | SEC-MC0301798 | 9/21/2007 | Riewe, J.M. | Chaudoin, D.T. | | | Friestad, S.; O'Rourke, K.P. | Email string among case counsel discussing statements of Merriman Curham employee during telephone interview for HO-10576 investigation | WP | |
| 524 | SEC-MC0301799 | SEC-MC0301780 | 9/21/2007 | Riewe, J.M. | Chaudoin, D.T. | | | Friestad, S.; O'Rourke, K.P. | Email string among case counsel discussing statements of Merriman Curham employee during telephone interview for HO-10576 investigation | WP | |
| 525 | SEC-MC0301574 | SEC-MC0301574 | 8/16/2007 | Friestad, Scott | Supervisor | | | | Emails discussing issues raised by counsel for Cuban and potential impact on future litigation, attaching SEC-MC0301582-75 | WP, DP | |

AC = Attorney/Client Privilege, DP = Deliberative Process, LE = Law Enforcement Privilege, PA = Privacy Act Protection, WP = Work Product Protection